Page 1 of 11
Primary Account: ■■■■1704
Beginning December 1, 2020 - Ending December 31, 2020



Exhibit 34
Confidential

32
PC

INTEGRITY BUSINESS PARTNERS LLC
2355 GOLD MEADOW WAY STE 215
GOLD RIVER CA 95670

### Contacting Us

Available by phone 24/7

Phone   1-800-266-7277

Online   bbvausa.com

Write   BBVA
Customer Service
P.O. Box 10566
Birmingham, AL 35296

# Summary of Accounts

## Deposit Accounts/ Other Products

| Account | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|
| BUSINESS PREMIUM CHECKING | ■■■■1704 | $178,855.72 | $467,744.08 |
| **Total Deposit Accounts** | | **$178,855.72** | **$467,744.08** |

Exh_34_001



# BUSINESS  PREMIUM CHECKING

Account Number: ████1704 - INTEGRITY BUSINESS PARTNERS LLC

## Activity Summary

| | |
|---|---|
| Beginning Balance on 12/1/20 | $178,855.72 |
| Deposits/Credits (61) | + $1,630,766.98 |
| Withdrawals/Debits (169) | - $1,341,878.62 |
| **Ending Balance on 12/31/20** | **$467,744.08** |

## Interest Summary

| | |
|---|---|
| Interest paid this statement period | $1.08 |
| Interest earned this statement period | $3.52 |
| Interest paid this year | $77.93 |
| Average collected balance | $415,467.87 |
| Annual percentage yield earned | 0.01% |

## Transaction History

| Date * | Check/Serial # | Description | Deposits/Credits | Withdrawals/Debits | End of Day Balance |
|---|---|---|---|---|---|
| 12/1 | | IOD INTEREST PAID | $1.08 | | |
| 12/1 | | DEBIT FOR PAYROLL SERVICE 6QD1 CO REF- 6QD1 6QD1 | | $68,922.62 | |
| 12/1 | | DEBIT FOR PAYROLL SERVICE 6QD1 CO REF- 6QD1 6QD1 | | $37,352.27 | |
| 12/1 | 1402 | CHECK CLEARED | | $1,336.95 | |
| 12/1 | | DEBIT FOR CHECKCARD XXXXXX320211/30/20 OOMA,INC 888-711-6662 CA | | $259.31 | |
| 12/1 | | DEBIT FOR CHECKCARD XXXXXX320211/30/20 COMCAST CALIFORNIA 800-COMCAST CA | | $281.81 | $70,703.84 |
| 12/2 | | CREDIT FOR AUTHNET GATEWAY BILLINGCO REF- XXXXX9818 | $64.10 | | |
| 12/2 | | DEBIT FOR AUTHNET GATEWAY BILLINGCO REF- XXXXX0613 | | $12.00 | |
| 12/2 | | DEBIT FOR AUTHNET GATEWAY BILLINGCO REF- XXXXX6163 | | $22.00 | |
| 12/2 | | DEBIT FOR MICROBILT CORPOR DATA SVCS CO REF- 27631A1513101 | | $250.00 | |
| 12/2 | | CREDIT FOR PAYSAFE GEN 5506 RESIDUALS CO REF- N14502922 | $22.50 | | |
| 12/2 | | DEBIT FOR ACH MONTHLY INV0 129967 CO REF- 8889309057 | | $46.00 | |
| 12/2 | | DEBIT FOR BUSINESS CENTRAL ACH CO REF- 916-932-2000 | | $3,946.41 | |
| 12/2 | | DEBIT FOR CHECKCARD XXXXXX320212/01/20 AMZN Mktp US*L52RU2CV3 Amzn.com/billWA | | $64.92 | |
| 12/2 | | ISA FEE | | $37.17 | |
| 12/2 | | DEBIT FOR CHECKCARD XXXXXX320212/01/20 GLOBALFOOD BUCHAREST | | $1,239.00 | $65,172.94 |
| 12/3 | | DEBIT FOR PAYROLL SERVICE 6QD1 CO REF- 6QD1 6QD1 | | $26,446.29 | |
| 12/3 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $2.02 | | |
| 12/3 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $374.88 | | |
| 12/3 | | CHECKCARD PURCHASE - LINKEDIN COM VISA 001 12/03/20 CARD XXXXXX3202 POS -AT LINKEDIN.COM CA | | $59.99 | |
| 12/3 | | DEBIT FOR CHECKCARD XXXXXX320212/01/20 IN *IMAGINEPLANT DESIG 916-9300078 CA | | $215.43 | |
| 12/3 | | ISA FEE | | $0.61 | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 12/3 | | DEBIT FOR CHECKCARD XXXXXX320 12/01/20 GLOBALFOOD BUCHAREST | | $20.30 | $38,807.22 |
| 12/4 | | CREDIT FOR PAYSAFE OPS DEC02_APPB CO REF- 11125 | $200.00 | | |
| 12/4 | | DEBIT FOR WEX INC FLEET DEBI CO REF- 9100008333064 | | $946.55 | |
| 12/4 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $184.14 | | |
| 12/4 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $21.54 | | |
| 12/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $228.73 | |
| 12/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $60.45 | |
| 12/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $58.50 | |
| 12/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $24.25 | |
| 12/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $11.65 | |
| 12/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $6.95 | |
| 12/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.80 | |
| 12/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.50 | |
| 12/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.35 | |
| 12/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.30 | |
| 12/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.00 | |
| 12/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.00 | |
| 12/4 | | DEBIT FOR CHECKCARD XXXXXX320 12/03/20 INT*QuickBooks Online 800-446-8848 CA | | $150.00 | |
| 12/4 | | DEBIT FOR CHECKCARD XXXXXX320 12/03/20 Live Chat 617-275-2400 MA | | $39.00 | |
| 12/4 | | DEBIT FOR CHECKCARD XXXXXX320 12/03/20 DOCUSIGN 866-219-4318 WA | | $40.00 | $37,614.87 |
| 12/7 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $162.61 | | |
| 12/7 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $258.73 | | |
| 12/7 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $9.66 | | |
| 12/7 | | DEBIT FOR CONSTANTCONTACT 8552295506 CO REF- | | $55.00 | |
| 12/7 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1940029537 | | $5.99 | |
| 12/7 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $478.38 | | |
| 12/7 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $16.15 | | |
| 12/7 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $1,949.72 | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 12/7 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1940293397 | | $5.99 | |
| 12/7 | | ISA FEE | | $0.57 | |
| 12/7 | | ISA FEE | | $0.57 | |
| 12/7 | | DEBIT FOR CHECKCARD XXXXXX320212/04/20 GLOBALFOOD BUCHAREST | | $18.95 | |
| 12/7 | | DEBIT FOR CHECKCARD XXXXXX320212/04/20 GLOBALFOOD BUCHAREST | | $18.95 | |
| 12/7 | | DEBIT FOR CHECKCARD XXXXXX320212/03/20 DENOVO 877-358-6797 NY | | $870.35 | |
| 12/7 | | DEBIT FOR CHECKCARD XXXXXX320212/04/20 FEDEX 535236387 MEMPHIS TN | | $69.70 | |
| 12/7 | | ONLINE BANKING TRANSFER FROM ACCT *7575 | $830,500.00 | | |
| 12/7 | | DEBIT FOR CHECKCARD XXXXXX320212/06/20 Instant Quote Tool 814-515-9526 PA | | $995.00 | |
| 12/7 | | ISA FEE | | $0.76 | |
| 12/7 | | DEBIT FOR CHECKCARD XXXXXX320212/04/20 GLOBALFOOD BUCHAREST | | $25.20 | $865,023.65 |
| 12/8 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $19.95 | |
| 12/8 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $537.36 | | |
| 12/8 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $881.96 | |
| 12/8 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1940468717 | | $31.98 | |
| 12/8 | | ONLINE BANKING TRANSFER TO ACCT *0731 | | $75,000.00 | |
| 12/8 | | DEBIT FOR CHECKCARD XXXXXX320212/07/20 ADOBE ACROPRO SUBS 800-443-8158 CA | | $186.89 | $789,440.23 |
| 12/9 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $59.22 | | |
| 12/9 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1940983567 | | $33.96 | |
| 12/9 | | DEBIT FOR CHECKCARD XXXXXX320212/08/20 J2 EFAX SERVICES 323-817-3205 CA | | $16.95 | |
| 12/9 | | DEBIT FOR CHECKCARD XXXXXX320212/08/20 FEDEX 535747903 MEMPHIS TN | | $17.22 | $789,431.32 |
| 12/10 | | CREDIT FOR TSYS/TRANSFIRST RESIDUAL CO REF- IBP | $4,226.66 | | |
| 12/10 | | DEBIT FOR ONLINE PAYROLL SP ETAP CO REF- TGGD | | $127.95 | |
| 12/10 | | DEBIT FOR PAYROLL SERVICE 6QD1 CO REF- 6QD1 6QD1 | | $25,908.04 | |
| 12/10 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $28.51 | |
| 12/10 | | DEBIT FOR THE HARTFORD NWTBCLSCIC CO REF- 15704412 | | $960.20 | |
| 12/10 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $138.92 | | |
| 12/10 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $568.77 | |
| 12/10 | | DEBIT FOR CHECKCARD XXXXXX320212/09/20 STAPLES DIRECT 800-3333330 MA | | $34.23 | |
| 12/10 | | DEBIT FOR CHECKCARD XXXXXX320212/09/20 DNH*GODADDY.COM 480-5058855 AZ | | $5.99 | |
| 12/10 | | ISA FEE | | $0.49 | |

Page 5 of 11
Primary Account: ████1704
Beginning December 1, 2020 - Ending December 31, 2020



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 12/10 | | ISA FEE | | $0.15 | |
| 12/10 | | ISA FEE | | $0.15 | |
| 12/10 | | ISA FEE | | $0.67 | |
| 12/10 | | DEBIT FOR CHECKCARD XXXXXX3202 12/08/20 GLOBALFOOD          BUCHAREST | | $16.24 | |
| 12/10 | | DEBIT FOR CHECKCARD XXXXXX3202 12/08/20 GLOBALFOOD          BUCHAREST | | $5.04 | |
| 12/10 | | DEBIT FOR CHECKCARD XXXXXX3202 12/08/20 GLOBALFOOD          BUCHAREST | | $5.04 | |
| 12/10 | | DEBIT FOR CHECKCARD XXXXXX3202 12/09/20 GLOBALFOOD          BUCHAREST | | $22.40 | $766,113.03 |
| 12/11 | | CREDIT FOR MERCHANT SVCS   IPSPTNRACH CO REF- 3776 | $400.00 | | |
| 12/11 | | DEBIT FOR  BBVA CARD      PAYMENT CO REF- 062001184500342 | | $1,484.28 | |
| 12/11 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $2.52 | |
| 12/11 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $254.01 | | |
| 12/11 | | DEBIT FOR CHECKCARD XXXXXX3202 12/10/20 DNH*GODADDY.COM     480-5058855   AZ | | $52.95 | |
| 12/11 | | DEBIT FOR CHECKCARD XXXXXX3202 12/10/20 DNH*GODADDY.COM     480-5058855   AZ | | $6.99 | |
| 12/11 | | DEBIT FOR CHECKCARD XXXXXX3202 12/10/20 DNH*GODADDY.COM     480-5058855   AZ | | $6.99 | |
| 12/11 | | DEBIT FOR CHECKCARD XXXXXX3202 12/10/20 FEDEX 536020355        MEMPHIS     TN | | $49.31 | $765,164.00 |
| 12/14 | | CHECKCARD PURCHASE    - SAMS CLUB #6620 VISA  6620000212/13/20  CARD XXXXXX3202 POS -AT SAM'S Club     FOLSOM   CA | | $671.61 | |
| 12/14 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $94.74 | | |
| 12/14 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $263.85 | | |
| 12/14 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $2.18 | |
| 12/14 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1941885277 | | $37.97 | |
| 12/14 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $435.24 | | |
| 12/14 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $86.14 | | |
| 12/14 | | DEBIT FOR CHECKCARD XXXXXX3202 12/11/20 FEDEX 536136385        MEMPHIS     TN | | $42.77 | |
| 12/14 | | DEBIT FOR CHECKCARD XXXXXX3202 12/11/20 TINCHECK LLC       866-452-3467  CA | | $99.95 | |
| 12/14 | | DEBIT FOR CHECKCARD XXXXXX3202 12/12/20 ADOBE PS CREATIVE CLD   408-536-6000  CA | | $20.99 | |
| 12/14 | | ISA FEE | | $0.14 | |
| 12/14 | | DEBIT FOR CHECKCARD XXXXXX3202 12/10/20 GLOBALFOOD          BUCHAREST | | $4.62 | |
| 12/14 | | DEBIT FOR CHECKCARD XXXXXX3202 12/13/20 ADOBE ACROPRO SUBS     408-536-6000  CA | | $14.99 | |
| 12/14 | | DEBIT FOR CHECKCARD XXXXXX3202 12/13/20 ADOBE PHOTOGHY PLAN    408-536-6000  CA | | $9.99 | $765,138.76 |
| 12/15 | | CREDIT FOR PAYCHEX      PAYMENTS CO REF- 861575 | $175.25 | | |

Exh_34_005

Page 6 of 11
Primary Account: ████1704
Beginning December 1, 2020 - Ending December 31, 2020



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 12/15 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF-520003487506 | | $7.29 | |
| 12/15 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF-520003487506 | | $1.17 | |
| 12/15 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF-520003487506 | | $3.26 | |
| 12/15 | | DEBIT FOR  GIACT SYSTEMS    GIACT FEES  CO REF- 3500342 | | $500.00 | |
| 12/15 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $226.52 | | |
| 12/15 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $8,777.22 | |
| 12/15 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF-1942868227 | | $10.98 | $756,240.61 |
| 12/16 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF-6QD1      6QD1 | | $33,700.11 | |
| 12/16 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF-520003487506 | | $2.44 | |
| 12/16 | | CREDIT FOR VALUTEC CARD SOL 2011-RC  CO REF- RS9574-00000 | $5.00 | | |
| 12/16 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $160.46 | | |
| 12/16 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $102.34 | | |
| 12/16 | | DEBIT FOR CHECKCARD XXXXXX320212/15/20 FEDEX 536813987         800-4633339  TN | | $12.70 | $722,793.16 |
| 12/17 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF-6QD1      6QD1 | | $25,837.63 | |
| 12/17 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF-520003487506 | | $2.95 | |
| 12/17 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $997.12 | | |
| 12/17 | | DEBIT FOR CHECKCARD XXXXXX320212/15/20 BETTER BUSINESS BUREAU  916-4436843   CA | | $50.00 | $697,899.70 |
| 12/18 | | CREDIT FOR FIS LLC      FIS0005304 CO REF-FIS001089426 | $28,904.64 | | |
| 12/18 | | CREDIT FOR FIS LLC      FIS0005304 CO REF-FIS001089425 | $115,479.04 | | |
| 12/18 | | CREDIT FOR CPS RESIDUAL    RSA CO REF-ISO_RESIDUAL | $10,238.22 | | |
| 12/18 | | CREDIT FOR PAYSAFE OPS      ACH RESID CO REF- 11125 | $1,534.56 | | |
| 12/18 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF-520003487506 | | $8.51 | |
| 12/18 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $53.54 | |
| 12/18 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $282.72 | | |
| 12/18 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF-1943776207 | | $5.99 | |
| 12/18 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $1,413.31 | |
| 12/18 | | DEBIT FOR CHECKCARD XXXXXX320212/16/20 IN *IMAGINEPLANT DESIG  916-9300078   CA | | $157.49 | |
| 12/18 | | DEBIT FOR CHECKCARD XXXXXX320212/17/20 MASTER CELL PLUS        MIAMI       FL | | $668.75 | $852,031.29 |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 12/21 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $825.29 | | |
| 12/21 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $1,013.23 | | |
| 12/21 | | CREDIT FOR PAYSAFE GEN 5506 RESIDUALS CO REF- N14605590 | $3,987.53 | | |
| 12/21 | | DEBIT FOR TRI-TECHNICAL SY PAYMENT CO REF- 9990000001305 73 | | $19.95 | |
| 12/21 | | DEBIT FOR PCI COMPLIANCE BILLINGS CO REF- | | $17.72 | |
| 12/21 | | DEBIT FOR IRIS CRM IRIS CRM CO REF- 15905 | | $2,002.00 | |
| 12/21 | | DEBIT FOR DS SERVICES OF A MSINVOICE CO REF- 702757119330044 | | $75.96 | |
| 12/21 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $3.09 | |
| 12/21 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1944491147 | | $37.97 | |
| 12/21 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $80.78 | | |
| 12/21 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $949.51 | | |
| 12/21 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $116.29 | | |
| 12/21 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $20,000.00 | |
| 12/21 | | DEBIT FOR CHECKCARD XXXXXX320212/18/20 DNH*GODADDY.COM 480-5058855 AZ | | $5.99 | |
| 12/21 | | DEBIT FOR CHECKCARD XXXXXX320212/18/20 R.W. Smith 512-0800052 CA | | $6,360.55 | |
| 12/21 | | DEBIT FOR CHECKCARD XXXXXX320212/18/20 ADVISORYCLOUD 415-289-7115 CA | | $950.00 | |
| 12/21 | | DEBIT FOR CHECKCARD XXXXXX320212/18/20 NCR SILVER 877-270-3475 GA | | $169.00 | |
| 12/21 | | ONLINE OR MOBILE WIRE TRANSFER REF 20201221F2QCZ60C002488 BNF DB ASSET GROUP LLC | | $805,000.00 | |
| 12/21 | | ONLINE OR MOBILE WIRE TRANSFER REF 20201221F2QCZ60C005031 BNF KEINYATEY CHAMBERS | | $5,000.00 | |
| 12/21 | | DEBIT FOR CHECKCARD XXXXXX320212/20/20 DNH*GODADDY.COM https://www.gAZ | | $5.99 | $19,355.70 |
| 12/22 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $12.85 | |
| 12/22 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $6.48 | |
| 12/22 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $14.21 | |
| 12/22 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $234.50 | | |
| 12/22 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1944929697 | | $5.99 | |
| 12/22 | | ONLINE BANKING TRANSFER FROM ACCT *8003 | $100,000.00 | | |
| 12/22 | | ONLINE BANKING TRANSFER FROM ACCT *8003 | $10,000.00 | | $129,550.67 |
| 12/23 | | CREDIT FOR PAYSAFE OPS DEC18_APPB CO REF- 11125 | $200.00 | | |
| 12/23 | | DEBIT FOR PAYROLL SERVICE 6QD1 CO REF- 6QD1 6QD1 | | $125,764.13 | |

Page 8 of 11
Primary Account: ████1704
Beginning December 1, 2020 - Ending December 31, 2020



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 12/23 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $3.07 | |
| 12/23 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $1,109.87 | | |
| 12/23 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $3,114.81 | |
| 12/23 | 1403 | CHECK CLEARED | | $1,326.40 | |
| 12/23 | | DEBIT FOR CHECKCARD XXXXXX320 12/22/20 FEDEX 538321431 MEMPHIS TN | | $131.93 | |
| 12/23 | | DEBIT FOR CHECKCARD XXXXXX320 12/22/20 FEDEX 332808503 MEMPHIS TN | | $42.09 | $478.11 |
| 12/24 | | CREDIT FOR MERCHANT SVCS IPSPTNRACH CO REF- 3776 | $368.70 | | |
| 12/24 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $9.12 | |
| 12/24 | | INSUFFICIENT FUNDS-PAID CHECK: 001403 FO R $1,326.40 CHECK CLEARED | | $32.00 | |
| 12/24 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $79.16 | | |
| 12/24 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $759.91 | | |
| 12/24 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $1,281.63 | |
| 12/24 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1945520957 | | $59.96 | |
| 12/24 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $60.75 | |
| 12/24 | | DEBIT FOR CHECKCARD XXXXXX320 12/23/20 TASQ TECHNOLOGY ORDER 770-218-4479 GA | | $161.77 | |
| 12/24 | | DEBIT FOR CHECKCARD XXXXXX320 12/23/20 TASQ TECHNOLOGY ORDER 770-218-4479 GA | | $46.22 | |
| 12/24 | | DEBIT FOR CHECKCARD XXXXXX320 12/23/20 TASQ TECHNOLOGY ORDER 770-218-4479 GA | | $184.88 | |
| 12/24 | | DEBIT FOR CHECKCARD XXXXXX320 12/23/20 TASQ TECHNOLOGY ORDER 770-218-4479 GA | | $207.99 | |
| 12/24 | | INSUFFICIENT FUNDS-RETURNED ITEM FOR CHE CK: 001406 FOR $10,920.00 CHECK CLEARED | | $32.00 | ($390.44) |
| 12/28 | | INSUFFICIENT FUNDS-PAID ITEM $1,281.63 D EBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $32.00 | |
| 12/28 | | INSUFFICIENT FUNDS-PAID ITEM $59.96 DEBI T FOR GO DADDY WEB ORDER CO REF- 1945520 957 | | $32.00 | |
| 12/28 | | INSUFFICIENT FUNDS-PAID ITEM $60.75 DEBI T FOR GATEWAY SERVICES WEBPAYMENT CO REF - | | $32.00 | |
| 12/28 | | CREDIT FOR PAYSAFE OPS DEC22_APPB CO REF- 11125 | $200.00 | | |
| 12/28 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $706.51 | | |
| 12/28 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $492.86 | | |
| 12/28 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $10.36 | |
| 12/28 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1946383987 | | $4.99 | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 12/28 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $164.29 | | |
| 12/28 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1946642877 | | $9.98 | |
| 12/28 | | DEBIT FOR CHECKCARD XXXXXX320212/24/20 FEDEX 538787987 MEMPHIS TN | | $49.43 | |
| 12/28 | | DEBIT FOR CHECKCARD XXXXXX320212/24/20 ADOBE PR CREATIVE CLD 408-536-6000 CA | | $20.99 | |
| 12/28 | | DEBIT FOR CHECKCARD XXXXXX320212/24/20 STAPLES DIRECT 800-3333330 MA | | $29.62 | |
| 12/28 | | DEBIT FOR CHECKCARD XXXXXX320212/27/20 FEDEX 539287322 MEMPHIS TN | | $10.95 | $940.90 |
| 12/29 | | ONLINE BANKING TRANSFER FROM ACCT *8003 | $10,000.00 | | |
| 12/29 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $3.08 | |
| 12/29 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $9.89 | |
| 12/29 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $4.09 | |
| 12/29 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $164.14 | | |
| 12/29 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $6,850.00 | |
| 12/29 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1946866627 | | $14.99 | |
| 12/29 | | ONLINE BANKING TRANSFER FROM ACCT *7575 | $500,000.00 | | |
| 12/29 | | INSUFFICIENT FUNDS-RETURNED ITEM FOR CHE CK: 001406 FOR $10,920.00 CHECK CLEARED | | $32.00 | $504,190.99 |
| 12/30 | | DEBIT FOR PAYROLL SERVICE 6QD1 CO REF- 6QD1 6QD1 | | $25,546.50 | |
| 12/30 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $2.58 | |
| 12/30 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $87.22 | | |
| 12/30 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $2,256.04 | |
| 12/30 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1947353887 | | $19.98 | |
| 12/30 | | ONLINE BANKING TRANSFER TO ACCT *0731 | | $10,000.00 | |
| 12/30 | 1404 | CHECK CLEARED | | $126.89 | |
| 12/30 | | DEBIT FOR CHECKCARD XXXXXX320212/29/20 STAPLES DIRECT 800-3333330 MA | | $33.70 | |
| 12/30 | | DEBIT FOR CHECKCARD XXXXXX320212/29/20 IRON MOUNTAIN 800-934-3453 MA | | $105.06 | |
| 12/30 | | DEBIT FOR CHECKCARD XXXXXX320212/29/20 LOGMEIN*GoToMeeting logmein.com MA | | $36.00 | |
| 12/30 | | ATM WITHDRAWAL - P468752 VISA P468752 12/30/20 CARD XXXXXX3202 ATM -AT 10670 COLOMA ROAD RANCHO CORCA | | $100.00 | |
| 12/30 | | SURCHARGE FEE-P468752 | | $3.00 | $466,048.46 |
| 12/31 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $1.07 | |
| 12/31 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $196.58 | | |
| 12/31 | | CREDIT FOR PAYSAFE GEN 5506 RESIDUALS CO REF- N14656726 | $22.50 | | |

Page 10 of 11
Primary Account: ███████1704
Beginning December 1, 2020 - Ending December 31, 2020



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|--------|-----------------|-------------|-------------------|---------------------|--------------------|
| 12/31 | | CREDIT FOR GATEWAYFEES     CREDIT CO REF- INTEGRITY BUSIN | $305.10 | | |
| 12/31 | | CREDIT FOR GATEWAYFEES     CREDIT CO REF- INTEGRITY BUSIN | $1,805.21 | | |
| 12/31 | | DEBIT FOR CHECKCARD XXXXXX320212/30/20 OOMA,INC          888-711-6662  CA | | $260.37 | |
| 12/31 | | DEBIT FOR CHECKCARD XXXXXX320212/30/20 COMCAST CALIFORNIA      800-COMCAST  CA | | $317.31 | |
| 12/31 | | DEBIT FOR CHECKCARD XXXXXX320212/31/20 CHEVRON 0090195        RANCHO CORDOVCA | | $55.02 | $467,744.08 |
| Ending Balance on 12/31 | | | | | **$467,744.08** |
| **Totals** | | | **$1,630,766.98** | **$1,341,878.62** | |

Please note, certain fees and charges posted to your account may relate to services and/or activity from the prior statement cycle.
* The Date provided is the business day that the transaction is processed.

## Summary of Checks

*Checks listed are also displayed in the preceding Transaction History*

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 12/1 | 1402 | $1,336.95 | 12/23 | 1403 | $1,326.40 | 12/30 | 1404 | $126.89 |

*Indicates break in check sequence

## Statement Period Rates

*Effective December 1, 2020*

| Balance | | | Rate |
|---------|-----|-----|------|
| zero | to | $9,999.99 | 0.010% |
| $10,000.00 | to | $24,999.99 | 0.010% |
| $25,000.00 | to | $74,999.99 | 0.010% |
| $75,000.00 | to | Over | 0.010% |

Page 11 of 11
Primary Account: ████1704
Beginning December 1, 2020 - Ending December 31, 2020



## How to Balance Your Account

**Step 1** • Enter all checks, deposits, and other automated teller card (ATM) transactions in your register.

• Record all automated deductions, debit card transactions and electronic bill payments.

• Record and deduct service charges, check printing charges, or other bank fees.

• If you have an interest bearing account, add any interest earned shown on this statement.

**Step 2** • If applicable, sort checks in numerical order and mark in your register each check or other transaction that is listed on this statement.

**Step 3** • List any deposits or credits your have made that do not appear on this statement (see space provided below).

**Step 4** • List any checks you have written, debit card transactions, electronic payments and other deductions that do not appear on this statement (see space provided below).

| Date/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Step 3 Total | $ |

| Date/Description | Check # | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Step 4 Total | $ |

## Balancing Your Register to this Statement

| Step 5 | • Enter the "current balance" shown on this statement | |
|---|---|---|
|  | • Add total from Step 3 | |
|  | • Subtotal | |
|  | • Subtract total from Step 4 | |
|  | • This balance should equal your register balance | |
|  | If it does not agree, see steps below | $ |

If your account does not balance, review the following:
· Check all your addition and subtraction above in your register.
· Make sure you remembered to subtract service charges listed on this statement and add any interest earned to your register.
· Amounts of deposits and withdrawals on this statement should match your register entries.
· If you have questions or need assistance, please refer to the phone number on the front of this statement.

**Change of Address**
Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Electronic Transfers** *(for consumer accounts only)*
In case of errors or questions about your Electronic Transfers, write to BBVA, Operations Compliance Support, P.O. Box 10566, Birmingham, AL 35296. Or simply call your local customer service number printed on the front of this statement. Call or write as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the first statement on which the error or problem appeared.

• Tell us your name and account number (if any).
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
• Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 on claims on accounts opened less than 30 calendar days) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*For Non-Consumer Account customers, please refer to your current Non-Consumer Account Agreement for details regarding Electronic Fund Transfers.

**Overdraft Protection**
**Calculation of Interest Charge and Balance Subject to Interest Rate**. The interest charge is computed using your annual percentage rate divided by 365 or, in the case of a leap year, 366, which gives you the "Applicable Rate." Although we calculate the interest charge by applying the Applicable Rate to each daily balance, the interest charge can also be calculated by multiplying the Applicable Rate by the "average daily balance" (Balance Subject to Interest Rate) shown on this statement, then multiplying that sum by the number of days in the billing cycle. To get the "Balance Subject to Interest Rate" shown on this statement we take the beginning balance of your account less any unpaid finance charges each day, add any new advances or debits, and subtract any payments or credits. This gives us the daily balance. Then we add all the daily balances for the billing cycle and divide by the number of days in the billing cycle. This give us the "average daily balance" shown on the statement as "Balance Subject to Interest Rate". Payments. Payments to your overdraft protection loan account made through our tellers or deposited at our automated teller machines (ATMs) Monday through Friday before the posted cut-off time will be posted to your account on the date they are accepted. Otherwise, they will be posted on the next business day. Payments made through our ATMs via a funds transfer will be posted on the date they are received or on the next business day if made after 6pm CT (6pm MT for Arizona accounts and 6pm PT for California accounts) Monday through Friday or anytime Saturday, Sunday or bank holidays. BBVA business days are Monday through Friday, excluding holidays.

**In Case of Errors or Questions About Your Statement** (Overdraft Protection Only)
If you think your statement is wrong, or if you need more information about a transaction on your statement, write your issue on a separate document and send it to Bankcard Center, P.O. Box 2210, Decatur, AL 35699-0001. Telephone inquires may be made by calling your local BBVA branch listed on the front of this statement to speak with a Customer Service Representative. Please note: a telephone inquiry will not preserve your rights under federal law. We must hear from you no later than sixty (60) days after we sent you the first statement on which the error or problem appeared.

· Tell us your name and account number (if any).
· Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or what you need more information.
· Tell us the dollar amount of the suspected error.

You can stop the automatic deduction of the Minimum Payment from you checking account if you think your statement is wrong. To stop the payment, your letter must reach us three (3) business days before the automatic deduction is scheduled to occur.

**Reporting Other Problems**
Please review your statement carefully. It is essential that any account errors or any improper transactions on your account be reported to us as soon as reasonably possible. If you fail to notify us of any suspected problems, errors or unauthorized transactions within the time periods specified in the deposit account agreement, we are not liable to you for any loss related to the problem, error or unauthorized transaction.

BBVA and BBVA Compass are trade names of BBVA USA, a member of the BBVA Group. BBVA USA, Member FDIC.

Exh_34_0011

Page 1 of 10
Primary Account: ████1704
Beginning February 1, 2021 - Ending February 28, 2021



32
PC

INTEGRITY  BUSINESS  PARTNERS  LLC
2355  GOLD  MEADOW  WAY STE  215
GOLD  RIVER  CA  95670

## Contacting  Us

Available by phone 24/7

Phone  1-800-266-7277

Online  bbvausa.com

Write  BBVA
Customer  Service
P.O.  Box 10566
Birmingham,  AL 35296

# Summary  of Accounts

## Deposit  Accounts/  Other Products

| Account | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|
| BUSINESS  PREMIUM CHECKING | ████1704 | $632,812.03 | $77,165.20 |
| **Total Deposit  Accounts** | | **$632,812.03** | **$77,165.20** |

Exh_34_0012



# BUSINESS  PREMIUM CHECKING

Account Number: ▮▮▮▮1704 - INTEGRITY BUSINESS PARTNERS LLC

## Activity Summary

| | | | |
|---|---|---|---|
| Beginning Balance on 2/1/21 | $632,812.03 | Interest paid this statement period | $2.65 |
| Deposits/Credits (42) | + $90,732.76 | Interest earned this statement period | $1.61 |
| Withdrawals/Debits (159) | - $646,379.59 | Interest paid this year | $6.17 |
| | | Average collected balance | $210,319.89 |
| **Ending Balance on 2/28/21** | **$77,165.20** | Annual percentage yield earned | 0.01% |

## Interest Summary

(merged above)

## Transaction History

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 2/1 | | IOD INTEREST PAID | $2.65 | | |
| 2/1 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $144.87 | | |
| 2/1 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $300.53 | | |
| 2/1 | | DEBIT FOR KAISER HPS      8664734938 CO REF-2MHTHS93KYV3XO8 | | $1,405.72 | |
| 2/1 | | DEBIT FOR GO DADDY      WEB ORDER CO REF-1956203227 | | $19.98 | |
| 2/1 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $401.11 | | |
| 2/1 | | DEBIT FOR CHECKCARD XXXXXX320201/29/21 LOGMEIN*GoToMeeting    logmein.com  MA | | $36.00 | |
| 2/1 | | DEBIT FOR CHECKCARD XXXXXX320201/30/21 COMCAST CALIFORNIA    800-COMCAST  CA | | $296.71 | |
| 2/1 | | DEBIT FOR CHECKCARD XXXXXX320201/30/21 IRON MOUNTAIN    800-934-3453  MA | | $105.91 | |
| 2/1 | | DEBIT FOR CHECKCARD XXXXXX320201/30/21 OOMA,INC        888-711-6662  CA | | $262.32 | |
| 2/1 | | ONLINE OR MOBILE WIRE TRANSFER REF 20210201F2QCZ60C000962   BNF SOUND INDUSTRIES L | | $225,374.41 | |
| 2/1 | | CHECK CLEARED | | $41,199.40 | |
| 2/1 | | DEBIT FOR CHECKCARD XXXXXX320201/31/21 FEDEX 463785948    MEMPHIS      TN | | $73.59 | $364,887.15 |
| 2/2 | | CREDIT FOR PAYSAFE OPS      JAN25_31_V CO REF- 11125 | $100.00 | | |
| 2/2 | | DEBIT FOR MERCH BANKCARD  BILLNG CO REF-520003487506 | | $2.96 | |
| 2/2 | | DEBIT FOR MICROBILT CORPOR DATA SVCS CO REF- 27631A1519700 | | $250.00 | |
| 2/2 | | DEBIT FOR MERCH BANKCARD  BILLNG CO REF-520003487506 | | $5.00 | |
| 2/2 | | DEBIT FOR MERCH BANKCARD  BILLNG CO REF-520003487506 | | $1.40 | |
| 2/2 | | CREDIT FOR PAYSAFE GEN 5506 RESIDUALS CO REF- N14818227 | $15.00 | | |
| 2/2 | | CREDIT FOR AUTHNET GATEWAY  BILLING CO REF- XXXXX0723 | $35.85 | | |
| 2/2 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $156.22 | | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 2/2 | | DEBIT FOR  AUTHNET GATEWAY  BILLINGCO REF- XXXXX9858 | | $12.00 | |
| 2/2 | | DEBIT FOR  AUTHNET GATEWAY  BILLINGCO REF- XXXXX4277 | | $27.00 | |
| 2/2 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $905.71 | |
| 2/2 | | DEBIT FOR  ACH MONTHLY INVO 129967 CO REF- 8889309057 | | $35.20 | |
| 2/2 | | ONLINE OR MOBILE WIRE TRANSFER REF 20210202F2QCZ60C001917    BNF JEFFREY  LAKES | | $30,000.00 | |
| 2/2 | | DEBIT FOR CHECKCARD XXXXXX320202/01/21  IN *IMAGINEPLANT DESIG  916-9300078   CA | | $215.43 | |
| 2/2 | | ISA FEE | | $35.57 | |
| 2/2 | | DEBIT FOR CHECKCARD XXXXXX320202/01/21 GLOBALFOOD          BUCHAREST | | $1,185.80 | $332,518.15 |
| 2/3 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $1.84 | |
| 2/3 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $150.82 | | |
| 2/3 | 1411 | CHECK CLEARED | | $3,139.49 | |
| 2/3 | | CHECKCARD PURCHASE    - LINKEDIN COM VISA 001    02/03/21  CARD XXXXXX3202 POS -AT LINKEDIN.COM            CA | | $59.99 | |
| 2/3 | | DEBIT FOR CHECKCARD XXXXXX320202/02/21 BESTBUYCOM806419977558      888-BESTBUY   MN | | $441.96 | |
| 2/3 | | ISA FEE | | $0.19 | |
| 2/3 | | ISA FEE | | $0.61 | |
| 2/3 | | ISA FEE | | $0.61 | |
| 2/3 | | ISA FEE | | $0.19 | |
| 2/3 | | DEBIT FOR CHECKCARD XXXXXX320202/01/21 GLOBALFOOD          BUCHAREST | | $6.30 | |
| 2/3 | | DEBIT FOR CHECKCARD XXXXXX320202/01/21 GLOBALFOOD          BUCHAREST | | $20.30 | |
| 2/3 | | DEBIT FOR CHECKCARD XXXXXX320202/01/21 GLOBALFOOD          BUCHAREST | | $20.30 | |
| 2/3 | | DEBIT FOR CHECKCARD XXXXXX320202/01/21 GLOBALFOOD          BUCHAREST | | $6.30 | $328,970.89 |
| 2/4 | | DEBIT FOR  WEX INC       FLEET DEBI CO REF- 9100008333064 | | $865.64 | |
| 2/4 | | DEBIT FOR  BBVA CARD      PAYMENT CO REF- 062001183400258 | | $1,935.18 | |
| 2/4 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $1.49 | |
| 2/4 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF- 6QD1      6QD1 | | $27,818.58 | |
| 2/4 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $16.15 | | |
| 2/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $227.45 | |
| 2/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $64.45 | |
| 2/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $58.50 | |
| 2/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $24.90 | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 2/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $10.80 | |
| 2/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $6.80 | |
| 2/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.90 | |
| 2/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.80 | |
| 2/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.20 | |
| 2/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.15 | |
| 2/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.00 | |
| 2/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.00 | |
| 2/4 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $292.58 | |
| 2/4 | | DEBIT FOR CHECKCARD XXXXXX320202/03/21 INT*QuickBooks Online 800-446-8848 CA | | $150.00 | |
| 2/4 | | DEBIT FOR CHECKCARD XXXXXX320202/03/21 Live Chat 617-275-2400 MA | | $39.00 | |
| 2/4 | | DEBIT FOR CHECKCARD XXXXXX320202/03/21 DOCUSIGN 866-219-4318 WA | | $40.00 | $297,419.62 |
| 2/5 | | CREDIT FOR PAYSAFE OPS JAN28_APPB CO REF- 11125 | $200.00 | | |
| 2/5 | | CREDIT FOR PAYSAFE OPS FEB01_APPB CO REF- 11125 | $200.00 | | |
| 2/5 | | DEBIT FOR CONSTANTCONTACT 8552295506 CO REF- | | $55.00 | |
| 2/5 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $0.30 | |
| 2/5 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $164.29 | | |
| 2/5 | | ONLINE OR MOBILE WIRE TRANSFER REF 20210205F2QCZ60C003304 BNF YELLOW LOTUS NETWO | | $50,000.00 | |
| 2/5 | | DEBIT FOR CHECKCARD XXXXXX320202/03/21 SOUTHWES 52623520698 800-435-9792 TX | | $427.97 | |
| 2/5 | | DEBIT FOR CHECKCARD XXXXXX320202/03/21 SWA*EARLYBRD52698810959 800-435-9792 TX | | $25.00 | |
| 2/5 | | DEBIT FOR CHECKCARD XXXXXX320202/03/21 SWA*EARLYBRD52698810959 800-435-9792 TX | | $25.00 | |
| 2/5 | | DEBIT FOR CHECKCARD XXXXXX320202/03/21 DENOVO 877-358-6797 NY | | $937.75 | $246,512.89 |
| 2/8 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $9.83 | | |
| 2/8 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $245.20 | | |
| 2/8 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $1.92 | |
| 2/8 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $29.77 | |
| 2/8 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1958581047 | | $5.99 | |
| 2/8 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $67.84 | | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 2/8 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1959117907 | | $5.99 | |
| 2/8 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $172.00 | |
| 2/8 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1959376787 | | $31.98 | |
| 2/8 | | DEBIT FOR CHECKCARD XXXXXX320202/06/21 Instant Quote Tool 814-515-9526 PA | | $995.00 | |
| 2/8 | | DEBIT FOR CHECKCARD XXXXXX320202/07/21 ADOBE ACROPRO SUBS 800-443-8158 CA | | $186.89 | |
| 2/8 | | DEBIT FOR CHECKCARD XXXXXX320202/07/21 FEDEX 464613705 MEMPHIS TN | | $77.23 | $245,328.99 |
| 2/9 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $1.37 | |
| 2/9 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $1.42 | |
| 2/9 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $0.38 | |
| 2/9 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1959621617 | | $33.96 | |
| 2/9 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $82.98 | |
| 2/9 | | DEBIT FOR CHECKCARD XXXXXX320202/08/21 J2 EFAX SERVICES 323-817-3205 CA | | $16.95 | $245,191.93 |
| 2/10 | | CREDIT FOR TSYS/TRANSFIRST RESIDUAL CO REF- IBP | $3,850.88 | | |
| 2/10 | | DEBIT FOR ONLINE PAYROLL SP ETAP CO REF- TGGD | | $203.95 | |
| 2/10 | | DEBIT FOR TSYS/TRANSFIRST DISCOUNT CO REF- 543684555865380 | | $161.68 | |
| 2/10 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $31.23 | | |
| 2/10 | | DEBIT FOR CHECKCARD XXXXXX320202/09/21 FEDEX 464875963 MEMPHIS TN | | $19.14 | |
| 2/10 | | DEBIT FOR CHECKCARD XXXXXX320202/09/21 HOTELSCOM9199326775538 HOTELS.COM WA | | $2,176.95 | |
| 2/10 | | DEBIT FOR CHECKCARD XXXXXX320202/09/21 DNH*GODADDY.COM 480-5058855 AZ | | $5.99 | $246,506.33 |
| 2/11 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $0.97 | |
| 2/11 | | DEBIT FOR PAYROLL SERVICE 6QD1 CO REF- 6QD1 6QD1 | | $27,789.65 | |
| 2/11 | | DEBIT FOR CHECKCARD XXXXXX320202/10/21 TASQ TECHNOLOGY ORDER 770-218-4479 GA | | $756.04 | |
| 2/11 | | DEBIT FOR CHECKCARD XXXXXX320202/10/21 TASQ TECHNOLOGY ORDER 770-218-4479 GA | | $513.92 | |
| 2/11 | | DEBIT FOR CHECKCARD XXXXXX320202/10/21 TASQ TECHNOLOGY ORDER 770-218-4479 GA | | $1,343.49 | |
| 2/11 | | DEBIT FOR CHECKCARD XXXXXX320202/10/21 DNH*GODADDY.COM 480-5058855 AZ | | $66.93 | $216,035.33 |
| 2/12 | | CREDIT FOR PAYCHEX PAYMENTS CO REF- 874583 | $203.25 | | |
| 2/12 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1960698967 | | $37.97 | |
| 2/12 | | DEBIT FOR CHECKCARD XXXXXX320202/11/21 FEDEX 465126511 800-4633339 TN | | $53.22 | |

Page 6 of 10
Primary Account: ▮▮▮▮1704
Beginning February 1, 2021 - Ending February 28, 2021



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 2/12 | | DEBIT FOR CHECKCARD XXXXXX320202/11/21 LIGHTSPEED RETAIL INC. 8669321801   NY | | $69.00 | $216,078.39 |
| 2/16 | | CHECKCARD PURCHASE    - BREITLING BOUTIQ VISA  0528925602/14/21  CARD XXXXXX3202 POS -AT BREITLING BOUTIQUE SAN DIEGO CA | | $9,966.88 | |
| 2/16 | | CHECKCARD PURCHASE    - BREITLING BOUTIQ VISA  0528925602/14/21  CARD XXXXXX3202 POS -AT BREITLING BOUTIQUE SAN DIEGO CA | | $8,512.25 | |
| 2/16 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $202.79 | | |
| 2/16 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $304.32 | | |
| 2/16 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $175.33 | | |
| 2/16 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1961903317 | | $10.98 | |
| 2/16 | | DEBIT FOR  GIACT SYSTEMS    GIACT FEES  CO REF- 3500870 | | $579.00 | |
| 2/16 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $91.38 | | |
| 2/16 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $175.00 | |
| 2/16 | | ISA FEE | | $0.37 | |
| 2/16 | | DEBIT FOR CHECKCARD XXXXXX320202/11/21 GLOBALFOOD             BUCHAREST | | $12.18 | |
| 2/16 | | DEBIT FOR CHECKCARD XXXXXX320202/12/21 ADOBE PS CREATIVE CLD   408-536-6000 CA | | $20.99 | |
| 2/16 | | DEBIT FOR CHECKCARD XXXXXX320202/13/21 ADOBE PHOTOGPHY PLAN    408-536-6000 CA | | $9.99 | |
| 2/16 | | DEBIT FOR CHECKCARD XXXXXX320202/13/21 ADOBE ACROPRO SUBS      408-536-6000 CA | | $14.99 | |
| 2/16 | | ONLINE BANKING TRANSFER TO ACCT *7575 | | $500.00 | |
| 2/16 | 1412 | CHECK CLEARED | | $188.61 | |
| 2/16 | 1413 | CHECK CLEARED | | $91.88 | |
| 2/16 | | JAN ONLINE WIRE TRANSFER | | $30.00 | $196,739.09 |
| 2/17 | | CREDIT FOR VALUTEC CARD SOL 2101-RC CO REF- RS9574-00000 | $5.00 | | |
| 2/17 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $2.12 | |
| 2/17 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $4.21 | |
| 2/17 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $3.18 | |
| 2/17 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $1.47 | |
| 2/17 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $203.54 | | |
| 2/17 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $61.31 | |
| 2/17 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $678.99 | |
| 2/17 | 1416 | CHECK CLEARED | | $14,094.53 | |
| 2/17 | | DEBIT FOR CHECKCARD XXXXXX320202/15/21 BETTER BUSINESS BUREAU  916-4436843   CA | | $50.00 | |
| 2/17 | | DEBIT FOR CHECKCARD XXXXXX320202/16/21 DNH*GODADDY.COM      480-505-8855  AZ | | $39.95 | |

Page 7 of 10
Primary Account: ▉▉▉1704
Beginning February 1, 2021 - Ending February 28, 2021



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|--------|-----------------|-------------|-------------------|---------------------|--------------------|
| 2/17 | | DEBIT FOR CHECKCARD XXXXXX320202/16/21 DNH*GODADDY.COM 480-5058855 AZ | | $15.99 | $181,995.88 |
| 2/18 | | DEBIT FOR PAYROLL SERVICE 6QD1 CO REF- 6QD1 6QD1 | | $30,826.42 | |
| 2/18 | | DEBIT FOR BBVA CARD PAYMENT CO REF- 062001184800230 | | $3,082.41 | |
| 2/18 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $2.48 | |
| 2/18 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $203.03 | | |
| 2/18 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1962876237 | | $5.99 | |
| 2/18 | | DEBIT FOR CHECKCARD XXXXXX320202/17/21 DNH*GODADDY.COM https://www.gAZ | | $23.88 | |
| 2/18 | | DEBIT FOR CHECKCARD XXXXXX320202/17/21 DNH*GODADDY.COM 480-5058855 AZ | | $23.88 | |
| 2/18 | | DEBIT FOR CHECKCARD XXXXXX320202/17/21 TASQ TECHNOLOGY ORDER 770-218-4479 GA | | $513.94 | $147,719.91 |
| 2/19 | | CREDIT FOR FIS LLC FIS0005788 CO REF- FIS001153428 | $34,009.42 | | |
| 2/19 | | CREDIT FOR FIS LLC FIS0005788 CO REF- FIS001153429 | $22,400.28 | | |
| 2/19 | | CREDIT FOR CPS RESIDUAL RSA CO REF- ISO_RESIDUAL | $21,883.49 | | |
| 2/19 | | DEBIT FOR TRI-TECHNICAL SY PAYMENT CO REF- 999000000137543 | | $19.95 | |
| 2/19 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $1.73 | |
| 2/19 | | DEBIT FOR DS SERVICES OF A MSINVOICE CO REF- 702757121109931 | | $77.62 | |
| 2/19 | | DEBIT FOR IRIS CRM IRIS CRM CO REF- 16320 | | $2,002.00 | |
| 2/19 | | CREDIT FOR PAYSAFE GEN 5506 RESIDUALS CO REF- N14902197 | $70.67 | | |
| 2/19 | | CREDIT FOR PAYSAFE GEN 5506 RESIDUALS CO REF- N14902198 | $183.98 | | |
| 2/19 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $377.06 | | |
| 2/19 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $220.35 | |
| 2/19 | | DEBIT FOR CHECKCARD XXXXXX320202/17/21 SOUTHWES 52623552985 800-435-9792 TX | | $342.96 | |
| 2/19 | | DEBIT FOR CHECKCARD XXXXXX320202/18/21 DNH*GODADDY.COM https://www.gAZ | | $5.99 | |
| 2/19 | | DEBIT FOR CHECKCARD XXXXXX320202/18/21 NCR SILVER 877-270-3475 GA | | $169.00 | $223,805.21 |
| 2/22 | | CHECKCARD PURCHASE - SAMSCLUB #6620 VISA 2466200102/21/21 CARD XXXXXX3202 POS -AT 2495 IRON POINT RD FOLSOM CA | | $628.15 | |
| 2/22 | | CREDIT FOR PAYSAFE IPAYMENT 20210219_R CO REF- 272067 | $2,535.22 | | |
| 2/22 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $52.72 | | |
| 2/22 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $252.07 | | |
| 2/22 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $5.62 | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 2/22 | | DEBIT FOR PCI COMPLIANCE BILLINGS CO REF- | | $21.72 | |
| 2/22 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1963602677 | | $37.97 | |
| 2/22 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $212.79 | | |
| 2/22 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1375927538 | | $5.99 | |
| 2/22 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $18,228.79 | |
| 2/22 | | DEBIT FOR CHECKCARD XXXXXX320202/19/21 ALLIANZTRAVEL INS ALLIANZINS.USVA | | $61.72 | |
| 2/22 | | DEBIT FOR CHECKCARD XXXXXX320202/19/21 DELTA AIR 00624427437 DELTA.COM CA | | $914.40 | |
| 2/22 | | DEBIT FOR CHECKCARD XXXXXX320202/19/21 SOUTHEAST ACQUIRERS ASS 3142168600 MO | | $190.00 | |
| 2/22 | | DEBIT FOR CHECKCARD XXXXXX320202/20/21 DNH*GODADDY.COM 480-5058855 AZ | | $5.99 | $206,757.66 |
| 2/23 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $0.93 | |
| 2/23 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $2.98 | |
| 2/23 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $3.60 | |
| 2/23 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $178.00 | | |
| 2/23 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $20,492.69 | |
| 2/23 | 1414 | CHECK CLEARED | | $50.00 | $186,385.46 |
| 2/24 | | DEBIT FOR PAYROLL SERVICE 6QD1 CO REF- 6QD1 6QD1 | | $76,136.71 | |
| 2/24 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $3.69 | |
| 2/24 | | DEBIT FOR PAYROLL SERVICE 6QD1 CO REF- 6QD1 6QD1 | | $1,427.53 | |
| 2/24 | | CREDIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | $254.69 | | |
| 2/24 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $150.80 | | |
| 2/24 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1964877827 | | $59.96 | |
| 2/24 | | DEBIT FOR CHECKCARD XXXXXX320202/23/21 ZAKS BAR AND GRILL RANCHO CORDOVCA | | $314.40 | |
| 2/24 | | DEBIT FOR CHECKCARD XXXXXX320202/23/21 FEDEX 466394377 800-4633339 TN | | $74.19 | $108,774.47 |
| 2/25 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $1.88 | |
| 2/25 | | DEBIT FOR PAYROLL SERVICE 6QD1 CO REF- 6QD1 6QD1 | | $27,121.76 | |
| 2/25 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $57.00 | |
| 2/25 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $195.02 | | |
| 2/25 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $3,913.68 | |
| 2/25 | | DEBIT FOR CHECKCARD XXXXXX320202/24/21 SAMSCLUB #4799 CITRUS HEIGHTCA | | $321.64 | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 2/25 | | DEBIT FOR CHECKCARD XXXXXX320202/24/21 ADOBE PR CREATIVE CLD   408-536-6000  CA | | $20.99 | |
| 2/25 | | DEBIT FOR CHECKCARD XXXXXX320202/24/21 TASQ TECHNOLOGY ORDER    770-218-4479  GA | | $570.04 | $76,962.50 |
| 2/26 | | CREDIT FOR MERCHANT SVCS     IPSPTNRACH CO REF- 3776 | $409.27 | | |
| 2/26 | | DEBIT FOR  MERCH BANKCARD   BILLNG CO REF- 520003487506 | | $2.87 | |
| 2/26 | | CREDIT FOR MERCH BANKCARD   NET SETLMT CO REF- 520003487506 | $86.17 | | |
| 2/26 | | DEBIT FOR CHECKCARD XXXXXX320202/25/21 MARRIOTT SACRAMENTO RA  RANCHO CORDOVCA | | $232.28 | |
| 2/26 | | DEBIT FOR CHECKCARD XXXXXX320202/25/21 FEDEX 466644058       800-4633339   TN | | $57.59 | $77,165.20 |
| Ending Balance on 2/28 | | | | | **$77,165.20** |
| **Totals** | | | **$90,732.76** | **$646,379.59** | |

Please  note, certain fees and charges  posted  to your account  may relate  to services  and/or activity  from the prior statement  cycle.
 * The Date provided  is the business  day that the transaction  is processed.

## Summary  of Checks

*Checks  listed  are also displayed  in the preceding  Transaction  History*

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/1 | | $41,199.40 | 2/16 | 1412 | $188.61 | 2/23 | 1414 | $50.00 |
| 2/3 | 1411 * | $3,139.49 | 2/16 | 1413 | $91.88 | 2/17 | 1416 * | $14,094.53 |

*Indicates  break in check sequence*

## Statement  Period  Rates

*Effective  February 1, 2021*

| Balance | | | Rate |
|---|---|---|---|
| zero | to | $9,999.99 | 0.010% |
| $10,000.00 | to | $24,999.99 | 0.010% |
| $25,000.00 | to | $74,999.99 | 0.010% |
| $75,000.00 | to | Over | 0.010% |

Page 10 of 10
Primary Account: ████1704
Beginning February 1, 2021 - Ending February 28, 2021



## How to Balance Your Account

**Step 1** • Enter all checks, deposits, and other automated teller card (ATM) transactions in your register.
• Record all automated deductions, debit card transactions and electronic bill payments.
• Record and deduct service charges, check printing charges, or other bank fees.
• If you have an interest bearing account, add any interest earned shown on this statement.

**Step 2** • If applicable, sort checks in numerical order and mark in your register each check or other transaction that is listed on this statement.

**Step 3** • List any deposits or credits your have made that do not appear on this statement (see space provided below).

**Step 4** • List any checks you have written, debit card transactions, electronic payments and other deductions that do not appear on this statement (see space provided below).

| Date/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| Step 3 Total | $ |

| Date/Description | Check # | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Step 4 Total | | $ |

## Balancing Your Register to this Statement

| Step 5 | |
|---|---|
| • Enter the "current balance" shown on this statement | |
| • Add total from Step 3 | |
| • Subtotal | |
| • Subtract total from Step 4 | |
| • This balance should equal your register balance | |
| If it does not agree, see steps below $ | |

If your account does not balance, review the following:
· Check all your addition and subtraction above in your register.
· Make sure you remembered to subtract service charges listed on this statement and all any interest earned to your register.
· Amounts of deposits and withdrawals on this statement should match your register entries.
· If you have questions or need assistance, please refer to the phone number on the front of this statement.

**Change of Address**
Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Electronic Transfers** *(for consumer accounts only)*
In case of errors or questions about your Electronic Transfers, write to BBVA, Operations Compliance Support, P.O. Box 10566, Birmingham, AL 35296. Or simply call your local customer service number printed on the front of this statement. Call or write as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the first statement on which the error or problem appeared.

• Tell us your name and account number (if any).
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
• Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 on claims on accounts opened less than 30 calendar days) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*For Non-Consumer Account customers, please refer to your current Non-Consumer Account Agreement for details regarding Electronic Fund Transfers.

**Overdraft Protection**
**Calculation of Interest Charge and Balance Subject to Interest Rate**. The interest charge is computed using your annual percentage rate divided by 365 or, in the case of a leap year, 366, which gives you the "Applicable Rate." Although we calculate the interest charge by applying the Applicable Rate to each daily balance, the interest charge can also be calculated by multiplying the Applicable Rate by the "average daily balance"(Balance Subject to Interest Rate) shown on this statement, then multiplying that sum by the number of days in the billing cycle. To get the "Balance Subject to Interest Rate" shown on this statement we take the beginning balance of your account less any unpaid finance charges each day, add any new advances or debits, and subtract any payments or credits. This gives us the daily balance. Then we add all the daily balances for the billing cycle and divide by the number of days in the billing cycle. This give us the "average daily balance" shown on the statement as "Balance Subject to Interest Rate". Payments. Payments to your overdraft protection loan account made through our tellers or deposited at our automated teller machines (ATMs) Monday through Friday before the posted cut-off time will be posted to your account on the date they are accepted. Otherwise, they will be posted on the next business day. Payments made through our ATMs via a funds transfer will be posted on the date they are received or on the next business day if made after 6pm CT (6pm MT for Arizona accounts and 6pm PT for California accounts) Monday through Friday or anytime Saturday, Sunday or bank holidays. BBVA business days are Monday through Friday, excluding holidays.

**In Case of Errors or Questions About Your Statement** (Overdraft Protection Only)
If you think your statement is wrong, or if you need more information about a transaction on your statement, write your issue on a separate document and send it to Bankcard Center, P.O. Box 2210, Decatur, AL 35699-0001. Telephone inquires may be made by calling your local BBVA branch listed on the front of this statement to speak with a Customer Service Representative. Please note: a telephone inquiry will not preserve your rights under federal law. We must hear from you no later than sixty (60) days after we sent you the first statement on which the error or problem appeared.

· Tell us your name and account number (if any).
· Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or what you need more information.
· Tell us the dollar amount of the suspected error.

You can stop the automatic deduction of the Minimum Payment from you checking account if you think your statement is wrong. To stop the payment, your letter must reach us three (3) business days before the automatic deduction is scheduled to occur.

**Reporting Other Problems**
Please review your statement carefully. It is essential that any account errors or any improper transactions on your account be reported to us as soon as reasonably possible. If you fail to notify us of any suspected problems, errors or unauthorized transactions within the time periods specified in the deposit account agreement, we are not liable to you for any loss related to the problem, error or unauthorized transaction.

BBVA and BBVA Compass are trade names of BBVA USA, a member of the BBVA Group. BBVA USA, Member FDIC.

Exh_34_0021

Page 1 of 11
Primary Account: ████ 1704
Beginning March 1, 2021 - Ending March 31, 2021



32
PC

INTEGRITY BUSINESS PARTNERS LLC
2355 GOLD MEADOW WAY STE 215
GOLD RIVER CA 95670

### Contacting Us

Available by phone 24/7

Phone    1-800-266-7277

Online   bbvausa.com

Write    BBVA
         Customer Service
         P.O. Box 10566
         Birmingham, AL 35296

## Your BBVA Account(s)

Please see important message regarding your
BUSINESS PREMIUM CHECKING account

# Summary of Accounts

## Deposit Accounts/ Other Products

| Account | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|
| BUSINESS PREMIUM CHECKING | ███ 1704 | $77,165.20 | $176,542.77 |
| **Total Deposit Accounts** | | **$77,165.20** | **$176,542.77** |

Page  2 of 11
Primary Account: ███1704
Beginning March 1, 2021  - Ending March 31, 2021



# BUSINESS   PREMIUM  CHECKING

Account Number:  ███1704  - INTEGRITY BUSINESS  PARTNERS  LLC

## Account  Information

Extended   Wire  Transfer  Deadline  Effective  March  8, 2021 - Due  to a change  implemented
by the  Federal  Reserve,  effective  March  8, 2021,  BBVA USA will extend  the  closing time
for wire transfers  to 5:15 p.m. CT. This extended  deadline,  which will apply to domestic
wire  transfers,  drawdowns,  and  federal  tax wire transfers,  is applicable  for transfers
processed   through  the  BBVA Net Cash  (mobile  and online)  and Host-to-Host  channels.

## Activity  Summary

| | |
|---|---:|
| Beginning  Balance  on 3/1/21 | $77,165.20 |
| Deposits/Credits  (54) | + $359,239.62 |
| Withdrawals/Debits  (170) | - $259,862.05 |
| **Ending  Balance  on 3/31/21** | **$176,542.77** |

## Interest  Summary

| | |
|---|---:|
| Interest  paid this statement  period | $1.61 |
| Interest  earned  this statement  period | $0.80 |
| Interest  paid this year | $7.78 |
| Average  collected  balance | $94,528.53 |
| Annual percentage  yield earned | 0.01% |

## Transaction   History

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---:|---:|---:|
| 3/1 | | IOD INTEREST  PAID | $1.61 | | |
| 3/1 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $672.59 | | |
| 3/1 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $233.71 | | |
| 3/1 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1966754177 | | $9.98 | |
| 3/1 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $1.03 | |
| 3/1 | | DEBIT FOR  KAISER HPS      8664734938  CO REF- 2MMXSP29F986LGK | | $1,405.72 | |
| 3/1 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1966473577 | | $4.99 | |
| 3/1 | | CREDIT FOR ACH SETTLEMENT   SERVICE CO REF- 8889309057 | $306.86 | | |
| 3/1 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $171.24 | | |
| 3/1 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1967140747 | | $34.97 | |
| 3/1 | | DEBIT FOR CHECKCARD  XXXXXX320202/26/21 FEDEX 466756728       800-4633339  TN | | $45.63 | |
| 3/1 | 1418 | CHECK CLEARED | | $250.00 | |
| 3/1 | | DEBIT FOR CHECKCARD  XXXXXX320202/28/21 FEDEX 467003924       800-4633339  TN | | $42.48 | |
| 3/1 | | DEBIT FOR CHECKCARD  XXXXXX320202/28/21 DNH*GODADDY.COM       https://www.gAZ | | $17.88 | $76,738.53 |
| 3/2 | | CREDIT FOR AUTHNET GATEWAY  BILLING CO REF- XXXXX1154 | $36.40 | | |
| 3/2 | | DEBIT FOR  AUTHNET GATEWAY  BILLING CO REF- XXXXX0013 | | $12.00 | |
| 3/2 | | DEBIT FOR  AUTHNET GATEWAY  BILLING CO REF- XXXXX8291 | | $27.00 | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 3/2 | | DEBIT FOR MICROBILT CORPOR DATA SVCS CO REF- 27631A1523347 | | $250.00 | |
| 3/2 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $1.36 | |
| 3/2 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $3.66 | |
| 3/2 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $2.68 | |
| 3/2 | | CREDIT FOR GATEWAYFEES CREDIT CO REF- INTEGRITY BUSIN | $232.95 | | |
| 3/2 | | CREDIT FOR GATEWAYFEES CREDIT CO REF- INTEGRITY BUSIN | $1,388.81 | | |
| 3/2 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $104.50 | | |
| 3/2 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $4,816.63 | |
| 3/2 | | DEBIT FOR ACH MONTHLY INVO 129967 CO REF- 8889309057 | | $23.80 | |
| 3/2 | | DEBIT FOR BUSINESS CENTRAL ACH CO REF- 916-932-2000 | | $6,776.66 | |
| 3/2 | | DEBIT FOR CHECKCARD XXXXXX320203/01/21 DELTA AIR 00624437153 DELTA.COM CA | | $480.40 | |
| 3/2 | | DEBIT FOR CHECKCARD XXXXXX320203/01/21 DNH*GODADDY.COM 480-5058855 AZ | | $13.04 | |
| 3/2 | | DEBIT FOR CHECKCARD XXXXXX320203/01/21 DNH*GODADDY.COM 480-5058855 AZ | | $46.15 | |
| 3/2 | | DEBIT FOR CHECKCARD XXXXXX320203/01/21 IN *IMAGINEPLANT DESIG 916-9300078 CA | | $215.43 | |
| 3/2 | | DEBIT FOR CHECKCARD XXXXXX320203/01/21 LOGMEIN*GoToMeeting logmein.com MA | | $36.00 | |
| 3/2 | | DEBIT FOR CHECKCARD XXXXXX320203/01/21 HOTELBOOKINGSERVFEE 8007279059 UT | | $12.99 | |
| 3/2 | | ISA FEE | | $37.78 | |
| 3/2 | | DEBIT FOR CHECKCARD XXXXXX320203/01/21 GLOBALFOOD BUCHAREST | | $1,259.30 | $64,486.31 |
| 3/3 | | CREDIT FOR PAYSAFE OPS FEB25_APPB CO REF- 11125 | $200.00 | | |
| 3/3 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $1.00 | |
| 3/3 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $206.69 | | |
| 3/3 | | CHECKCARD PURCHASE - LINKEDINCOM VISA 001 03/03/21 CARD XXXXXX3202 POS -AT LINKEDIN.COM CA | | $59.99 | |
| 3/3 | | DEBIT FOR CHECKCARD XXXXXX320203/02/21 OOMA,INC 888-711-6662 CA | | $262.32 | |
| 3/3 | | DEBIT FOR CHECKCARD XXXXXX320203/02/21 COMCAST CALIFORNIA 800-COMCAST CA | | $280.11 | $64,289.58 |
| 3/4 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $1.20 | |
| 3/4 | | DEBIT FOR PAYROLL SERVICE 6QD1 CO REF- 6QD1 6QD1 | | $27,886.17 | |
| 3/4 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $48.46 | | |
| 3/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $244.71 | |



Page 4 of 11
Primary Account: ████1704
Beginning March 1, 2021 - Ending March 31, 2021

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|--------|------|-------------|----------|-----------|---------|
| 3/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $59.86 | |
| 3/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $58.50 | |
| 3/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $25.80 | |
| 3/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $11.20 | |
| 3/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $6.45 | |
| 3/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.90 | |
| 3/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.35 | |
| 3/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.30 | |
| 3/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.15 | |
| 3/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.00 | |
| 3/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.00 | |
| 3/4 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $296.87 | |
| 3/4 | | DEBIT FOR CHECKCARD XXXXXX320203/03/21 FEDEX 467274254 800-4633339 TN | | $35.59 | |
| 3/4 | | DEBIT FOR CHECKCARD XXXXXX320203/03/21 DOCUSIGN 866-219-4318 WA | | $40.00 | |
| 3/4 | | DEBIT FOR CHECKCARD XXXXXX320203/03/21 TASQ TECHNOLOGY ORDER 770-218-4479 GA | | $522.05 | |
| 3/4 | | DEBIT FOR CHECKCARD XXXXXX320203/03/21 TASQ TECHNOLOGY ORDER 770-218-4479 GA | | $756.07 | |
| 3/4 | | DEBIT FOR CHECKCARD XXXXXX320203/03/21 TASQ TECHNOLOGY ORDER 770-218-4479 GA | | $2,000.37 | |
| 3/4 | | DEBIT FOR CHECKCARD XXXXXX320203/03/21 TASQ TECHNOLOGY ORDER 770-218-4479 GA | | $2,000.37 | |
| 3/4 | | DEBIT FOR CHECKCARD XXXXXX320203/03/21 Live Chat 617-275-2400 MA | | $39.00 | |
| 3/4 | | DEBIT FOR CHECKCARD XXXXXX320203/03/21 INT*QuickBooks Online 800-446-8848 CA | | $150.00 | $30,172.13 |
| 3/5 | | DEBIT FOR CONSTANTCONTACT 8552295506 CO REF- | | $55.00 | |
| 3/5 | | DEBIT FOR BBVA CARD PAYMENT CO REF- 062001186300263 | | $204.95 | |
| 3/5 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $0.54 | |
| 3/5 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $30.18 | |
| 3/5 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $163.77 | | |
| 3/5 | 1417 | CHECK CLEARED | | $8,107.12 | $21,938.11 |
| 3/8 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $198.96 | | |
| 3/8 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $0.74 | |
| 3/8 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1969618887 | | $5.99 | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 3/8 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $233.72 | | |
| 3/8 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $178.26 | | |
| 3/8 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1970070207 | | $5.99 | |
| 3/8 | | DEBIT FOR  GO DADDY      WEB ORDER  CO REF- 1970438617 | | $31.98 | |
| 3/8 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $346.12 | |
| 3/8 | | DEBIT FOR CHECKCARD XXXXXX320203/05/21 IRON MOUNTAIN        800-934-3453  MA | | $217.72 | |
| 3/8 | | DEBIT FOR CHECKCARD XXXXXX320203/05/21 CCI*HOTEL RESERVATION    855-707-6654  TX | | $1,599.26 | |
| 3/8 | | DEBIT FOR CHECKCARD XXXXXX320203/05/21 DNH*GODADDY.COM    480-505-8855  AZ | | $27.97 | |
| 3/8 | | DEBIT FOR CHECKCARD XXXXXX320203/06/21 Instant  Quote Tool    814-515-9526  PA | | $995.00 | |
| 3/8 | | DEBIT FOR CHECKCARD XXXXXX320203/06/21 DNH*GODADDY.COM        https://www.gAZ | | $21.98 | |
| 3/8 | | DEBIT FOR CHECKCARD XXXXXX320203/07/21 FEDEX 402333136        800-4633339  TN | | $63.13 | |
| 3/8 | | DEBIT FOR CHECKCARD XXXXXX320203/07/21 ADOBE ACROPRO SUBS      800-443-8158  CA | | $186.89 | $19,046.28 |
| 3/9 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $4.42 | |
| 3/9 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $1.28 | |
| 3/9 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $263.85 | | |
| 3/9 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1970567187 | | $33.96 | |
| 3/9 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $582.33 | |
| 3/9 | | CREDIT FOR CHECKCARD XXXXXX320203/08/21 TASQ TECHNOLOGY ORDER    MARIETTA    GA | $1,552.57 | | |
| 3/9 | | CREDIT FOR CHECKCARD XXXXXX320203/08/21 TASQ TECHNOLOGY ORDER    MARIETTA    GA | $184.88 | | |
| 3/9 | | CREDIT FOR CHECKCARD XXXXXX320203/08/21 TASQ TECHNOLOGY ORDER    MARIETTA    GA | $46.22 | | |
| 3/9 | | CREDIT FOR CHECKCARD XXXXXX320203/08/21 TASQ TECHNOLOGY ORDER    MARIETTA    GA | $161.77 | | |
| 3/9 | | CREDIT FOR CHECKCARD XXXXXX320203/08/21 TASQ TECHNOLOGY ORDER    MARIETTA    GA | $1,269.58 | | |
| 3/9 | | CREDIT FOR CHECKCARD XXXXXX320203/08/21 TASQ TECHNOLOGY ORDER    MARIETTA    GA | $207.99 | | |
| 3/9 | | DEBIT FOR CHECKCARD XXXXXX320203/05/21 DENOVO              877-358-6797 NY | | $1,005.80 | |
| 3/9 | | DEBIT FOR CHECKCARD XXXXXX320203/08/21 J2 EFAX SERVICES      323-817-3205  CA | | $16.95 | $21,088.40 |
| 3/10 | | CREDIT FOR TSYS/TRANSFIRST   RESIDUAL CO REF- IBP | $2,703.16 | | |
| 3/10 | | DEBIT FOR  ONLINE PAYROLL  SP ETAP CO REF- TGGD | | $328.95 | |
| 3/10 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $2.80 | |

Page 6 of 11
Primary Account: ████1704
Beginning March 1, 2021 - Ending March 31, 2021



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 3/10 | | DEBIT FOR  THE HARTFORD     NWTBCLSCIC CO REF- 15704412 | | $1,270.30 | |
| 3/10 | | DEBIT FOR  TSYS/TRANSFIRST   DISCOUNT CO REF- 543684555865380 | | $133.95 | |
| 3/10 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $32.31 | | |
| 3/10 | | DEBIT FOR CHECKCARD XXXXXX320203/09/21 DNH*GODADDY.COM     480-5058855   AZ | | $5.99 | $22,081.88 |
| 3/11 | | DEBIT FOR  WEX INC       FLEET DEBI CO REF- 9100008333064 | | $741.59 | |
| 3/11 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $0.83 | |
| 3/11 | | CREDIT FOR ACH SETTLEMENT   SERVICE CO REF- 8889309057 | $2,265.65 | | |
| 3/11 | 1420 | CHECK CLEARED | | $1,656.76 | |
| 3/11 | | DEBIT FOR CHECKCARD XXXXXX320203/10/21 DNH*GODADDY.COM     https://www.gAZ | | $66.93 | |
| 3/11 | | DEBIT FOR CHECKCARD XXXXXX320203/10/21 FEDEX 402744029     800-4633339   TN | | $57.68 | |
| 3/11 | | DEBIT FOR CHECKCARD XXXXXX320203/10/21 FEDEX 402592994     800-4633339   TN | | $53.93 | |
| 3/11 | | ISA FEE | | $0.14 | |
| 3/11 | | ISA FEE | | $0.47 | |
| 3/11 | | DEBIT FOR CHECKCARD XXXXXX320203/09/21 GLOBALFOOD        BUCHAREST | | $4.83 | |
| 3/11 | | DEBIT FOR CHECKCARD XXXXXX320203/09/21 GLOBALFOOD        BUCHAREST | | $15.56 | |
| 3/11 | 1421 | CHECK CLEARED | | $600.00 | $21,148.81 |
| 3/12 | | CREDIT FOR PAYCHEX       PAYMENTS CO REF- 880332 | $175.25 | | |
| 3/12 | | CREDIT FOR ACH SETTLEMENT   SERVICE CO REF- 8889309057 | $288.80 | | |
| 3/12 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $156.16 | | |
| 3/12 | | DEBIT FOR  GO DADDY     WEB ORDER CO REF- 1971880947 | | $37.97 | |
| 3/12 | | DEBIT FOR CHECKCARD XXXXXX320203/10/21 SOUTHWES    52623618441  800-435-9792 TX | | $342.96 | |
| 3/12 | | DEBIT FOR CHECKCARD XXXXXX320203/11/21 DNH*GODADDY.COM     480-5058855   AZ | | $5.99 | |
| 3/12 | | INSUFFICIENT FUNDS-RETURNED  ITEM $27,564 .79 DEBIT FOR PAYROLL SERVICE 6QD1 CO RE F- 6QD1 6QD1 | | $32.00 | $21,350.10 |
| 3/15 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $69.69 | | |
| 3/15 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $584.94 | | |
| 3/15 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $1.63 | |
| 3/15 | | DEBIT FOR  GIACT SYSTEMS    GIACT FEES  CO REF- 3501130 | | $500.00 | |
| 3/15 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $280.07 | | |
| 3/15 | | DEBIT FOR  GO DADDY     WEB ORDER CO REF- 1972983207 | | $10.98 | |
| 3/15 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $148.81 | |

Exh_34_0027



| Date * | Check/Serial # | Description | Deposits/Credits | Withdrawals/Debits | End of Day Balance |
|---|---|---|---|---|---|
| 3/15 | | DEBIT FOR CHECKCARD XXXXXX320203/12/21 ADOBE PS CREATIVE CLD    408-536-6000  CA | | $20.99 | |
| 3/15 | | DEBIT FOR CHECKCARD XXXXXX320203/13/21 ADOBE ACROPRO  SUBS       408-536-6000  CA | | $14.99 | |
| 3/15 | | DEBIT FOR CHECKCARD XXXXXX320203/13/21 ADOBE PHOTOGHPY  PLAN    408-536-6000  CA | | $9.99 | |
| 3/15 | | FEB ONLINE WIRE TRANSFER | | $30.00 | |
| 3/15 | | DEBIT FOR CHECKCARD XXXXXX320203/14/21 FEDEX 403192234          800-4633339  TN | | $9.40 | $21,538.01 |
| 3/16 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $7.72 | |
| 3/16 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $2.90 | |
| 3/16 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $1.06 | |
| 3/16 | | CREDIT FOR VALUTEC CARD SOL 2102-RC  CO REF- RS9574-00000 | $5.00 | | |
| 3/16 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $55.26 | |
| 3/16 | | ONLINE BANKING TRANSFER  FROM ACCT *8003 | $15,000.00 | | |
| 3/16 | | ONLINE BANKING TRANSFER  TO ACCT *0664 | | $500.00 | |
| 3/16 | | ONLINE OR MOBILE WIRE TRANSFER  REF 20210316F2QCZ60C004158    BNF SUREPAYROLL | | $27,714.79 | $8,261.28 |
| 3/17 | | DEBIT FOR  ACH SETTLEMENT  SERVICE CO REF- 8889309057 | | $961.36 | |
| 3/17 | | DEBIT FOR CHECKCARD XXXXXX320203/15/21 ZAKS BAR AND GRILL      RANCHO CORDOVCA | | $227.94 | |
| 3/17 | | DEBIT FOR CHECKCARD XXXXXX320203/15/21 BETTER BUSINESS BUREAU  916-4436843  CA | | $50.00 | |
| 3/17 | | DEBIT FOR CHECKCARD XXXXXX320203/16/21 ZAKS BAR AND GRILL      RANCHO CORDOVCA | | $182.31 | |
| 3/17 | | DEBIT FOR CHECKCARD XXXXXX320203/16/21 FEDEX 403440592          800-4633339  TN | | $94.69 | $6,744.98 |
| 3/18 | | CREDIT FOR BANKCRD        CR CD DEP CO REF- 316011444622065 | $57.20 | | |
| 3/18 | | DEBIT FOR  GO DADDY       WEB ORDER CO REF- 1974255437 | | $5.99 | |
| 3/18 | | DEBIT FOR  ACH SETTLEMENT  SERVICE CO REF- 8889309057 | | $652.71 | |
| 3/18 | | LOAN ADVANCE 6793776835 | $158,535.00 | | |
| 3/18 | | DEBIT FOR CHECKCARD XXXXXX320203/16/21 DELTA AIR  00624453878   DELTA.COM   CA | | $179.00 | |
| 3/18 | | DEBIT FOR CHECKCARD XXXXXX320203/17/21 FEDEX 403579394          800-4633339  TN | | $57.95 | |
| 3/18 | | INSUFFICIENT FUNDS-RETURNED ITEM FOR CHE CK: 001422 FOR $10,000.00  CHECK CLEARED | | $32.00 | $164,409.53 |
| 3/19 | | CREDIT FOR FIS LLC        FIS0006001  CO REF- FIS001182531 | $22,700.03 | | |
| 3/19 | | CREDIT FOR FIS LLC        FIS0006001  CO REF- FIS001182532 | $34,469.60 | | |
| 3/19 | | CREDIT FOR CPS RESIDUAL     RSA CO REF- ISO_RESIDUAL | $15,529.63 | | |
| 3/19 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF- 6QD1      6QD1 | | $2,173.70 | |
| 3/19 | | DEBIT FOR  TRI-TECHNICAL SY PAYMENT CO REF- 999000000140777 | | $19.95 | |

Page 8 of 11
Primary Account: ████1704
Beginning March 1, 2021 - Ending March 31, 2021



| Date * | Check/Serial # | Description | Deposits/Credits | Withdrawals/Debits | End of Day Balance |
|---|---|---|---|---|---|
| 3/19 | | DEBIT FOR IRIS CRM     IRIS CRM CO REF-16546 | | $1,402.00 | |
| 3/19 | | CREDIT FOR PAYSAFE GEN 5506 RESIDUALS CO REF- N15040021 | $152.88 | | |
| 3/19 | | CREDIT FOR BANKCRD     CR CD DEP CO REF-316011444622065 | $12.48 | | |
| 3/19 | | CREDIT FOR PAYSAFE IPAYMENT 202102_RES CO REF- 287940 | $2,884.42 | | |
| 3/19 | 1422 | CHECK CLEARED | | $10,000.00 | |
| 3/19 | | CREDIT FOR BANKCRD     CR CD DEP CO REF-316011444622065 | $1.00 | | |
| 3/19 | | DEBIT FOR CHECKCARD XXXXXX320203/17/21 FIRST DATA HARDWARE SER 770-218-4000 GA | | $513.99 | |
| 3/19 | | DEBIT FOR CHECKCARD XXXXXX320203/18/21 NCR SILVER       877-270-3475 GA | | $169.00 | |
| 3/19 | | DEBIT FOR CHECKCARD XXXXXX320203/18/21 MARRIOTT SACRAMENTO RA  RANCHO CORDOVCA | | $242.18 | |
| 3/19 | | DEBIT FOR CHECKCARD XXXXXX320203/18/21 DNH*GODADDY.COM       https://www.gAZ | | $5.99 | |
| 3/19 | | INSUFFICIENT FUNDS-RETURNED ITEM $25,773.75 DEBIT FOR PAYROLL SERVICE 6QD1 CO RE F-6QD1 6QD1 | | $32.00 | $225,600.76 |
| 3/22 | | CHECKCARD PURCHASE    - SAMS CLUB #6620 VISA  6620000403/20/21  CARD XXXXXX3202 POS -AT SAM'S Club     FOLSOM    CA | | $497.25 | |
| 3/22 | | CREDIT FOR BANKCRD     CR CD DEP CO REF-316011444622065 | $15.60 | | |
| 3/22 | | DEBIT FOR GO DADDY     WEB ORDER CO REF-1975720827 | | $37.97 | |
| 3/22 | | CREDIT FOR ACH SETTLEMENT  SERVICE CO REF- 8889309057 | $228.64 | | |
| 3/22 | | DEBIT FOR GO DADDY     WEB ORDER CO REF-1976302657 | | $5.99 | |
| 3/22 | | DEBIT FOR CHECKCARD XXXXXX320203/20/21 DNH*GODADDY.COM       https://www.gAZ | | $5.99 | |
| 3/22 | | ISA FEE | | $10.77 | |
| 3/22 | | DEBIT FOR CHECKCARD XXXXXX320203/20/21 BARN2 WORDPRESS PLUGIN  IVYBRIDGE | | $359.00 | |
| 3/22 | | DEBIT FOR CHECKCARD XXXXXX320203/21/21 FEDEX 404011690     800-4633339 TN | | $72.49 | $224,855.54 |
| 3/23 | | DEBIT FOR PCI COMPLIANCE  BILLINGS CO REF- | | $21.72 | |
| 3/23 | | DEBIT FOR ACH SETTLEMENT  SERVICE CO REF- 8889309057 | | $16.69 | |
| 3/23 | | ONLINE OR MOBILE WIRE TRANSFER REF 20210323F2QCZ60C002078   BNF SUREPAYROLL | | $26,023.75 | |
| 3/23 | | DEBIT FOR CHECKCARD XXXXXX320203/22/21 DEJAVOO       516-921-6130 NY | | $19.95 | $198,773.43 |
| 3/24 | | CREDIT FOR PAYSAFE OPS    MAR15_21_V CO REF- 11125 | $100.00 | | |
| 3/24 | | DEBIT FOR GO DADDY     WEB ORDER CO REF-1976890947 | | $59.96 | |
| 3/24 | | DEBIT FOR CHECKCARD XXXXXX320203/23/21 ZAKS BAR AND GRILL     RANCHO CORDOVCA | | $517.57 | $198,295.90 |
| 3/25 | | DEBIT FOR PAYROLL SERVICE 6QD1 CO REF-6QD1     6QD1 | | $27,855.38 | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 3/25 | | CREDIT FOR BANKCRD        CR CD DEP CO REF- 316011444622065 | $1.05 | | |
| 3/25 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $69.90 | |
| 3/25 | | DEBIT  FOR CHECKCARD XXXXXX320203/24/21 ADOBE PR CREATIVE CLD  408-536-6000  CA | | $20.99 | $170,350.68 |
| 3/26 | | CREDIT FOR MERCHANT SVCS    IPSPTNRACH CO REF- 3776 | $407.69 | | |
| 3/26 | | CREDIT FOR ACH SETTLEMENT   SERVICE CO REF- 8889309057 | $140.51 | | |
| 3/26 | | DEBIT  FOR CHECKCARD XXXXXX320203/24/21 MIDWEST ACQUIRERS  ASSOC  770-5709971   GA | | $15,000.00 | |
| 3/26 | | DEBIT  FOR CHECKCARD XXXXXX320203/24/21 FIRST DATA HARDWARE SER  770-218-4000  GA | | $1,121.74 | |
| 3/26 | | DEBIT  FOR CHECKCARD XXXXXX320203/24/21 UNITED    01623412630  800-932-2732 TX | | $1,556.02 | |
| 3/26 | | DEBIT  FOR CHECKCARD XXXXXX320203/24/21 UNITED    01623412630  800-932-2732 TX | | $1,631.40 | |
| 3/26 | | DEBIT  FOR CHECKCARD XXXXXX320203/25/21 FEDEX 404518938        800-4633339   TN | | $44.96 | |
| 3/26 | | DEBIT  FOR CHECKCARD XXXXXX320203/25/21 ZOO PRINTING    800-507-1907 CA | | $323.35 | $151,221.41 |
| 3/29 | | CREDIT FOR GATEWAYFEES     CREDIT CO REF- INTEGRITY BUSIN | $247.40 | | |
| 3/29 | | CREDIT FOR GATEWAYFEES     CREDIT CO REF- INTEGRITY BUSIN | $1,554.47 | | |
| 3/29 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF- 6QD1       6QD1 | | $53,949.89 | |
| 3/29 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1978163047 | | $4.99 | |
| 3/29 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1978560007 | | $9.98 | |
| 3/29 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1978886327 | | $34.97 | |
| 3/29 | | DEBIT FOR ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $3,847.30 | |
| 3/29 | | ISA FEE | | $0.14 | |
| 3/29 | | ISA FEE | | $0.04 | |
| 3/29 | | DEBIT  FOR CHECKCARD XXXXXX320203/25/21 GLOBALFOOD          BUCHAREST | | $4.74 | |
| 3/29 | | DEBIT  FOR CHECKCARD XXXXXX320203/25/21 GLOBALFOOD          BUCHAREST | | $1.47 | |
| 3/29 | | DEBIT  FOR CHECKCARD XXXXXX320203/26/21 ELEGANTTHEMES.COM        HTTPSWWW.ELEGCA | | $70.00 | |
| 3/29 | | DEBIT  FOR CHECKCARD XXXXXX320203/26/21 JAMESVILLE OFFICE FURNI  916-212-6695  CA | | $3,123.01 | |
| 3/29 | | DEBIT  FOR CHECKCARD XXXXXX320203/26/21 DNH*GODADDY.COM     480-5058855   AZ | | $15.99 | |
| 3/29 | | DEBIT  FOR CHECKCARD XXXXXX320203/27/21 DNH*GODADDY.COM     480-5058855   AZ | | $15.99 | $91,944.77 |
| 3/30 | | ONLINE OR MOBILE WIRE TRANSFER  REF 20210330F2QCZ60C000616    BNF CHRISTOPHER  R. ZAP | | $6,000.00 | |
| 3/30 | | CREDIT FOR CHECKCARD XXXXXX320203/29/21 TASQ TECHNOLOGY ORDER   MARIETTA   GA | $564.89 | | |
| 3/30 | | CREDIT FOR CHECKCARD XXXXXX320203/29/21 TASQ TECHNOLOGY ORDER   MARIETTA   GA | $2,810.71 | | |



Page 10 of 11
Primary Account: ■■■■1704
Beginning March 1, 2021 - Ending March 31, 2021

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|--------|-----------------|-------------|-------------------|---------------------|--------------------|
| 3/30 | | DEBIT FOR CHECKCARD XXXXXX320203/29/21 LOGMEIN*GoToMeeting    logmein.com  MA | | $36.00 | $89,284.37 |
| 3/31 | | DEBIT FOR  KAISER HPS       8664734938  CO REF-2MSQNNQACJ3A1BH | | $1,405.72 | |
| 3/31 | | INCOMING WIRE REF 20210331F2QCZ60C00607703311618FT01      ORG MERCHANT CAPITAL G | $89,200.00 | | |
| 3/31 | | DEBIT FOR CHECKCARD XXXXXX320203/30/21 COMCAST CALIFORNIA    800-COMCAST  CA | | $273.56 | |
| 3/31 | | DEBIT FOR CHECKCARD XXXXXX320203/30/21 OOMA,INC         888-711-6662  CA | | $262.32 | $176,542.77 |
| Ending  Balance  on 3/31 | | | | | **$176,542.77** |
| **Totals** | | | **$359,239.62** | **$259,862.05** | |

Please  note, certain  fees and charges  posted  to your account  may relate  to services  and/or  activity from the prior statement  cycle.
 * The Date provided  is the business  day that the transaction  is processed.

## Summary  of Checks

*Checks  listed  are also displayed  in the preceding  Transaction  History*

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 3/5 | 1417 | $8,107.12 | 3/11 | 1420 * | $1,656.76 | 3/19 | 1422 | $10,000.00 |
| 3/1 | 1418 | $250.00 | 3/11 | 1421 | $600.00 | | | |

*Indicates  break  in check  sequence

## Statement  Period  Rates

*Effective  March  1, 2021*

| Balance | | | Rate |
|---------|---|---|------|
| zero | to | $9,999.99 | 0.010% |
| $10,000.00 | to | $24,999.99 | 0.010% |
| $25,000.00 | to | $74,999.99 | 0.010% |
| $75,000.00 | to | Over | 0.010% |



## How to Balance Your Account

**Step 1** • Enter all checks, deposits, and other automated teller card (ATM) transactions in your register.

• Record all automated deductions, debit card transactions and electronic bill payments.

• Record and deduct service charges, check printing charges, or other bank fees.

• If you have an interest bearing account, add any interest earned shown on this statement.

**Step 2** • If applicable, sort checks in numerical order and mark in your register each check or other transaction that is listed on this statement.

**Step 3** • List any deposits or credits your have made that do not appear on this statement (see space provided below).

**Step 4** • List any checks you have written, debit card transactions, electronic payments and other deductions that do not appear on this statement (see space provided below).

| Date/Description | Amount |
|---|---|
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
| Step 3 Total | $ |

| Date/Description | Check # | Amount |
|---|---|---|
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
| Step 4 Total | | $ |

## Balancing Your Register to this Statement

| Step 5 | |
|---|---|
| • Enter the "current balance" shown on this statement | |
| • Add total from Step 3 | |
| • Subtotal | |
| • Subtract total from Step 4 | |
| • This balance should equal your register balance | |
| If it does not agree, see steps below | $ |

If your account does not balance, review the following:
· Check all your addition and subtraction above in your register.
· Make sure you remembered to subtract service charges listed on this statement and add any interest earned to your register.
· Amounts of deposits and withdrawals on this statement should match your register entries.
· If you have questions or need assistance, please refer to the phone number on the front of this statement.

**Change of Address**
Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Electronic Transfers** *(for consumer accounts only)*
In case of errors or questions about your Electronic Transfers, write to BBVA, Operations Compliance Support, P.O. Box 10566, Birmingham, AL 35296. Or simply call your local customer service number printed on the front of this statement. Call or write as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the first statement on which the error or problem appeared.

• Tell us your name and account number (if any).
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
• Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 on claims on accounts opened less than 30 calendar days) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*For Non-Consumer Account customers, please refer to your current Non-Consumer Account Agreement for details regarding Electronic Fund Transfers.

**Overdraft Protection**
**Calculation of Interest Charge and Balance Subject to Interest Rate**. The interest charge is computed using your annual percentage rate divided by 365 or, in the case of a leap year, 366, which gives you the "Applicable Rate." Although we calculate the interest charge by applying the Applicable Rate to each daily balance, the interest charge can also be calculated by multiplying the Applicable Rate by the "average daily balance"(Balance Subject to Interest Rate) shown on this statement, then multiplying that sum by the number of days in the billing cycle. To get the "Balance Subject to Interest Rate" shown on this statement we take the beginning balance of your account less any unpaid finance charges each day, add any new advances or debits, and subtract any payments or credits. This gives us the daily balance. Then we add all the daily balances for the billing cycle and divide by the number of days in the billing cycle. This give us the "average daily balance" shown on the statement as "Balance Subject to Interest Rate". Payments. Payments to your overdraft protection loan account made through our tellers or deposited at our automated teller machines (ATMs) Monday through Friday before the posted cut-off time will be posted to your account on the date they are accepted. Otherwise, they will be posted on the next business day. Payments made through our ATMs via a funds transfer will be posted on the date they are received or on the next business day if made after 6pm CT (6pm MT for Arizona accounts and 6pm PT for California accounts) Monday through Friday or anytime Saturday, Sunday or bank holidays. BBVA business days are Monday through Friday, excluding holidays.

**In Case of Errors or Questions About Your Statement** (Overdraft Protection Only)
If you think your statement is wrong, or if you need more information about a transaction on your statement, write your issue on a separate document and send it to Bankcard Center, P.O. Box 2210, Decatur, AL 35699-0001. Telephone inquires may be made by calling your local BBVA branch listed on the front of this statement to speak with a Customer Service Representative. Please note: a telephone inquiry will not preserve your rights under federal law. We must hear from you no later than sixty (60) days after we sent you the first statement on which the error or problem appeared.

· Tell us your name and account number (if any).
· Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or what you need more information.
· Tell us the dollar amount of the suspected error.

You can stop the automatic deduction of the Minimum Payment from you checking account if you think your statement is wrong. To stop the payment, your letter must reach us three (3) business days before the automatic deduction is scheduled to occur.

**Reporting Other Problems**
Please review your statement carefully. It is essential that any account errors or any improper transactions on your account be reported to us as soon as reasonably possible. If you fail to notify us of any suspected problems, errors or unauthorized transactions within the time periods specified in the deposit account agreement, we are not liable to you for any loss related to the problem, error or unauthorized transaction.

BBVA and BBVA Compass are trade names of BBVA USA, a member of the BBVA Group. BBVA USA, Member FDIC.

Page 1 of 10
Primary Account: ▬▬1704
Beginning April 1, 2021 - Ending April 30, 2021            30



Exhibit 34
Confidential

32
PC        INTEGRITY  BUSINESS  PARTNERS  LLC
          2355  GOLD  MEADOW  WAY  STE  215
          GOLD  RIVER  CA  95670

## Your BBVA Account(s)

Please  see  important  message  regarding  your
BUSINESS  PREMIUM CHECKING  account

**Contacting   Us**

Available by phone  24/7

Phone     1-800-266-7277

Online    bbvausa.com

Write     BBVA
          Customer  Service
          P.O.  Box 10566
          Birmingham,  AL 35296

# Summary   of Accounts

## Deposit  Accounts/  Other Products

| Account | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|
| BUSINESS  PREMIUM CHECKING | ▬▬1704 | $176,542.77 | $1,331.87 |
| **Total Deposit  Accounts** | | **$176,542.77** | **$1,331.87** |

Exh_34_0033

Page 2 of 10
Primary Account: ████1704
Beginning April 1, 2021 - Ending April 30, 2021          30



# BUSINESS  PREMIUM CHECKING

Account Number: ████1704 - INTEGRITY BUSINESS PARTNERS LLC

## Account Information

Effective May 1, 2021 the fee for manual transactions processed through Business Relationship Services will increase to $50 for the Manual BRS Inter-Account Transfer Surcharge and $100 for the Manual BRS inter-bank Wire Surcharge.   This fee does not apply to wires initiated using Wire PIN, BBVA Net Cash USA or at a branch location and is in addition to our regular processing charges.

## Activity Summary

| | |
|---|---|
| Beginning Balance on 4/1/21 | $176,542.77 |
| Deposits/Credits (27) | + $177,511.12 |
| Withdrawals/Debits (165) | - $352,722.02 |
| **Ending Balance on 4/30/21** | **$1,331.87** |

## Interest Summary

| | |
|---|---|
| Interest paid this statement period | $0.80 |
| Interest earned this statement period | $0.57 |
| Interest paid this year | $8.58 |
| Average collected balance | $69,701.40 |
| Annual percentage yield earned | 0.01% |

## Transaction History

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 4/1 | | IOD INTEREST PAID | $0.80 | | |
| 4/1 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF- 6QD1      6QD1 | | $28,564.18 | |
| 4/1 | | CREDIT FOR ACH SETTLEMENT  SERVICE CO REF- 8889309057 | $261.72 | | |
| 4/1 | | DEBIT FOR  GREENBOX CAPITAL PREAUTHPAY CO REF- W7057185 | | $75.00 | |
| 4/1 | | DEBIT FOR  GREENBOX CAPITAL PREAUTHPAY CO REF- S7057185 | | $3,568.00 | |
| 4/1 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $50.16 | |
| 4/1 | | CHECKCARD PURCHASE    - CRESCO  RESCO VISA  0362977804/01/21   CARD XXXXXX3202 POS -AT 951 RICHARDS BLVD SACRAMENTOCA | | $871.25 | $143,676.70 |
| 4/2 | | CREDIT FOR AUTHNET GATEWAY  BILLINGCO REF- XXXXX4938 | $36.00 | | |
| 4/2 | | DEBIT FOR  BANKCRD       CCDISCOUNT CO REF- 316011444622065 | | $3.48 | |
| 4/2 | | DEBIT FOR  AUTHNET GATEWAY  BILLINGCO REF- XXXXX4825 | | $12.00 | |
| 4/2 | | DEBIT FOR  AUTHNET GATEWAY  BILLINGCO REF- XXXXX6232 | | $27.00 | |
| 4/2 | | DEBIT FOR  MICROBILT CORPOR  DATA SVCS CO REF- 27631A1526789 | | $250.00 | |
| 4/2 | | CREDIT FOR SMART BUSINE8970  PAYMENTS CO REF- | $36,000.00 | | |
| 4/2 | | CREDIT FOR ACH SETTLEMENT  SERVICE CO REF- 8889309057 | $328.62 | | |
| 4/2 | | DEBIT FOR  SMART BUS FN2895  INTEGRITY CO REF- | | $2,000.00 | |
| 4/2 | | DEBIT FOR  GREENBOX CAPITAL PREAUTHPAY CO REF- 7057185 | | $4,874.88 | |

Page 3 of 10
Primary Account: ██████1704
Beginning April 1, 2021 - Ending April 30, 2021          30

 **BBVA**

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|--------|------|-------------|-------|-------|-------|
| 4/2 | | DEBIT FOR  BUSINESS  CENTRAL ACH CO REF- 916-932-2000 | | $5,709.75 | |
| 4/2 | | DEBIT FOR  ACH MONTHLY INVO 129967 CO REF- 8889309057 | | $25.80 | |
| 4/2 | 1425 | CHECK CLEARED | | $6,500.00 | |
| 4/2 | | DEBIT FOR CHECKCARD XXXXXX320204/01/21 DNH*GODADDY.COM      480-5058855   AZ | | $15.99 | |
| 4/2 | | DEBIT FOR CHECKCARD XXXXXX320204/01/21 CONFORMANCE  CYBERSECUR HTTPSWWW.CONFTX | | $7,499.50 | |
| 4/2 | | ISA FEE | | $39.19 | |
| 4/2 | | DEBIT FOR CHECKCARD XXXXXX320204/01/21 GLOBALFOOD            BUCHAREST | | $1,306.20 | $151,777.53 |
| 4/5 | | CHECKCARD PURCHASE    - LINKEDIN COM VISA 001   04/03/21  CARD XXXXXX3202 POS -AT LINKEDIN.COM            CA | | $59.99 | |
| 4/5 | | DEBIT FOR  CONSTANTCONTACT  8552295506 CO REF- | | $75.00 | |
| 4/5 | | CREDIT FOR CHECKCARD XXXXXX320204/01/21 UNITED    01623412630  800-932-2732 TX | $1,631.40 | | |
| 4/5 | | DEBIT FOR CHECKCARD XXXXXX320204/02/21 IRON MOUNTAIN      800-934-3453  MA | | $108.59 | |
| 4/5 | | DEBIT FOR CHECKCARD XXXXXX320204/03/21 Live Chat         617-275-2400  MA | | $39.00 | |
| 4/5 | | DEBIT FOR CHECKCARD XXXXXX320204/03/21 INT*QuickBooks Online   800-446-8848  CA | | $150.00 | |
| 4/5 | | DEBIT FOR CHECKCARD XXXXXX320204/03/21 DOCUSIGN            866-219-4318  WA | | $40.00 | |
| 4/5 | | CREDIT FOR CHECKCARD XXXXXX320204/02/21 UNITED    01623412630  800-932-2732 TX | $1,556.02 | | |
| 4/5 | | CREDIT FOR CHECKCARD XXXXXX320204/03/21 UNITED    01623412630  800-932-2732 TX | $1,631.40 | | |
| 4/5 | | DEBIT FOR CHECKCARD XXXXXX320204/02/21 SOUTHWES   52623699315  800-435-9792 TX | | $371.95 | $155,751.82 |
| 4/6 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $123.04 | |
| 4/6 | | DEBIT FOR  GO DADDY      WEB ORDER  CO REF- 1981915007 | | $5.99 | |
| 4/6 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $245.81 | |
| 4/6 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $67.24 | |
| 4/6 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $58.50 | |
| 4/6 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $25.05 | |
| 4/6 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $13.40 | |
| 4/6 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $6.55 | |
| 4/6 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $5.90 | |
| 4/6 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $5.35 | |
| 4/6 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $5.35 | |



Page  4 of 10
Primary Account: ████1704
Beginning April 1, 2021 - Ending April 30, 2021                30

| Date * | Check/<br>Serial # | Description | Deposits/<br>Credits | Withdrawals/<br>Debits | End of Day<br>Balance |
|--------|----------|-------------|----------|------------|------------|
| 4/6 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT<br>CO REF- | | $5.15 | |
| 4/6 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT<br>CO REF- | | $5.00 | |
| 4/6 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT<br>CO REF- | | $5.00 | |
| 4/6 | | ONLINE BANKING TRANSFER  TO ACCT *0731 | | $50,000.00 | $105,174.49 |
| 4/7 | | CREDIT FOR RESERVE  CAP MGT  INTEGRITY CO<br>REF- DEAL ID 2912 | $47,500.00 | | |
| 4/7 | | DEBIT FOR  GO DADDY       WEB ORDER CO REF-<br>1982360607 | | $5.99 | |
| 4/7 | | DEBIT  FOR CHECKCARD  XXXXXX320204/05/21<br>DNH*GODADDY.COM       480-505-8855  AZ | | $27.97 | |
| 4/7 | | DEBIT FOR CHECKCARD  XXXXXX320204/05/21<br>ZAK'S BAR & GRILL       916-2263480  CA | | $28.21 | |
| 4/7 | | DEBIT FOR CHECKCARD  XXXXXX320204/05/21<br>UNITED   01623412630  800-932-2732  TX | | $1,631.40 | |
| 4/7 | | DEBIT  FOR CHECKCARD  XXXXXX320204/06/21<br>Instant  Quote Tool     814-515-9526  PA | | $995.00 | |
| 4/7 | | DEBIT  FOR CHECKCARD  XXXXXX320204/06/21<br>DNH*GODADDY.COM       480-5058855   AZ | | $5.99 | $149,979.93 |
| 4/8 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF-<br>6QD1      6QD1 | | $27,812.72 | |
| 4/8 | | DEBIT FOR  GO DADDY       WEB ORDER CO REF-<br>1982920017 | | $31.98 | |
| 4/8 | 1423 | CHECK CLEARED | | $126.53 | |
| 4/8 | | DEBIT FOR CHECKCARD  XXXXXX320204/06/21<br>FIRST  DATA HARDWARE SER  770-218-4000  GA | | $524.51 | |
| 4/8 | | DEBIT FOR CHECKCARD  XXXXXX320204/07/21<br>RALEY'S ONLINE #905      800-925-9989  CA | | $102.36 | |
| 4/8 | | DEBIT FOR CHECKCARD  XXXXXX320204/07/21<br>ZOO PRINTING        800-507-1907  CA | | $37.56 | |
| 4/8 | | DEBIT FOR CHECKCARD  XXXXXX320204/07/21<br>ZOO PRINTING        800-507-1907  CA | | $49.30 | |
| 4/8 | | DEBIT FOR CHECKCARD  XXXXXX320204/07/21<br>ADOBE ACROPRO  SUBS     800-443-8158  CA | | $186.89 | $121,108.08 |
| 4/9 | | CREDIT FOR 0H6265  CHKCOM    CHAIN CO REF-<br>8889309057 | $269.64 | | |
| 4/9 | | DEBIT FOR  GO DADDY       WEB ORDER CO REF-<br>1983243297 | | $33.96 | |
| 4/9 | | DEBIT FOR  SMART BUSINESS    3238305108  CO<br>REF- 92650163 | | $3,498.00 | |
| 4/9 | | DEBIT FOR  RESERVE  ADVANCE 5162312983  CO<br>REF- 92650299 | | $2,100.00 | |
| 4/9 | 1424 | CHECK CLEARED | | $664.76 | |
| 4/9 | | DEBIT FOR CHECKCARD  XXXXXX320204/07/21  IN<br>*IMAGINEPLANT DESIG  916-9300078   CA | | $331.68 | |
| 4/9 | | DEBIT  FOR CHECKCARD  XXXXXX320204/07/21<br>DENOVO            877-358-6797  NY | | $1,252.00 | |
| 4/9 | | DEBIT FOR CHECKCARD  XXXXXX320204/08/21<br>HOTELSCOM9185835843040     HOTELS.COM    WA | | $1,024.94 | |
| 4/9 | | DEBIT FOR CHECKCARD  XXXXXX320204/08/21  J2<br>EFAX SERVICES       323-817-3205  CA | | $16.95 | |
| 4/9 | | DEBIT FOR CHECKCARD  XXXXXX320204/08/21<br>ZOO PRINTING        800-507-1907  CA | | $25.80 | $112,429.63 |
| 4/12 | | CREDIT FOR TYSYS/TRANSFIRST   RESIDUAL CO<br>REF- IBP | $3,533.51 | | |

Exh_34_0036



Page 5 of 10
Primary Account: ████1704
Beginning April 1, 2021 - Ending April 30, 2021          30

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 4/12 | | DEBIT FOR  ONLINE PAYROLL  SP ETAP CO REF- TGGD | | $327.95 | |
| 4/12 | | DEBIT FOR  THE HARTFORD     NWTBCLSCIC CO REF- 15704412 | | $869.18 | |
| 4/12 | | DEBIT FOR  TSYS/TRANSFIRST   DISCOUNT CO REF- 543684555865380 | | $134.04 | |
| 4/12 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1984482417 | | $37.97 | |
| 4/12 | | DEBIT FOR CHECKCARD XXXXXX320204/09/21 STAPLES DIRECT      800-3333330  MA | | $41.99 | |
| 4/12 | | DEBIT FOR CHECKCARD XXXXXX320204/09/21 DNH*GODADDY.COM      480-505-8855  AZ | | $5.99 | |
| 4/12 | | DEBIT FOR CHECKCARD XXXXXX320204/10/21 DNH*GODADDY.COM      480-5058855  AZ | | $66.93 | |
| 4/12 | | DEBIT FOR CHECKCARD XXXXXX320204/10/21 LOUIS VUITTON ESERVICE   866-884-8866  NY | | $1,680.90 | |
| 4/12 | 1426 | CHECK CLEARED | | $17,297.58 | |
| 4/12 | | DEBIT FOR CHECKCARD XXXXXX320204/11/21 FEDEX 406547150      800-4633339  TN | | $34.53 | |
| 4/12 | | DEBIT FOR CHECKCARD XXXXXX320204/11/21 MARRIOTT SACRAMENTO RA  RANCHO CORDOVCA | | $347.01 | |
| 4/12 | | DEBIT FOR CHECKCARD XXXXXX320204/11/21 DNH*GODADDY.COM      480-5058855  AZ | | $5.99 | $95,113.08 |
| 4/13 | | DEBIT FOR  WEX INC       FLEET DEBI CO REF- 9100008333064 | | $733.13 | |
| 4/13 | | DEBIT FOR CHECKCARD XXXXXX320204/12/21 Adobe Inc       800-8336687  CA | | $9.99 | |
| 4/13 | | DEBIT FOR CHECKCARD XXXXXX320204/12/21 ADOBE PS CREATIVE CLD   408-536-6000  CA | | $20.99 | |
| 4/13 | | DEBIT FOR CHECKCARD XXXXXX320204/12/21 DNH*GODADDY.COM      480-5058855  AZ | | $7.67 | |
| 4/13 | | DEBIT FOR CHECKCARD XXXXXX320204/12/21 DNH*GODADDY.COM      480-5058855  AZ | | $8.40 | |
| 4/13 | | DEBIT FOR CHECKCARD XXXXXX320204/12/21 DNH*GODADDY.COM      480-5058855  AZ | | $8.00 | |
| 4/13 | | DEBIT FOR CHECKCARD XXXXXX320204/13/21 PADDLE.NET* RENDRFORST   PADDLE.COM  NY | | $119.88 | $94,205.02 |
| 4/14 | | DEBIT FOR  BBVA CARD      PAYMENT CO REF- 062001180300207 | | $3,279.96 | |
| 4/14 | | ONLINE OR MOBILE WIRE TRANSFER  REF 20210414F2QCZ60C001738    BNF SUREPAYROLL | | $22,024.32 | |
| 4/14 | | DEBIT FOR CHECKCARD XXXXXX320204/13/21 ADOBE ACROPRO SUBS      408-536-6000  CA | | $14.99 | $68,885.75 |
| 4/15 | | CREDIT FOR PAYCHEX       PAYMENTS CO REF- 887399 | $175.25 | | |
| 4/15 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF- 6QD1      6QD1 | | $29,163.03 | |
| 4/15 | | DEBIT FOR  GIACT SYSTEMS    GIACT FEES CO REF-  3590 | | $500.00 | |
| 4/15 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $72.95 | |
| 4/15 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1985731887 | | $10.98 | |
| 4/15 | | DEBIT FOR  PREMIUM MERCHANT ACHPAYMENT CO REF-  W002 | | $8,000.00 | |
| 4/15 | | MAR ONLINE WIRE TRANSFER | | $45.00 | |

Exh_34_0037



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 4/15 | | ONLINE OR MOBILE WIRE TRANSFER REF 20210415F2QCZ60C004544   BNF KAYLA- ZAKS | | $23,950.00 | |
| 4/15 | | DEBIT FOR CHECKCARD XXXXXX320204/14/21 CARMELITAS* CARMELITAS   CARMELITASGROCA | | $134.99 | |
| 4/15 | | DEBIT FOR CHECKCARD XXXXXX320204/14/21 ZOO PRINTING        800-507-1907  CA | | $66.69 | $7,117.36 |
| 4/16 | | CREDIT FOR VALUTEC CARD SOL 2103-RC CO REF- RS9574-00000 | $5.00 | | |
| 4/16 | | CREDIT FOR ACH SETTLEMENT  SERVICE CO REF- 8889309057 | $265.39 | | |
| 4/16 | | DEBIT FOR PAYCHEX-HRS    HRS PMT CO REF- 37248118 | | $1,350.65 | |
| 4/16 | | DEBIT FOR RESERVE ADVANCE 5162312983 CO REF- 92762913 | | $3,500.00 | |
| 4/16 | | DEBIT FOR CHECKCARD XXXXXX320204/14/21 FIRST DATA HARDWARE SER  770-218-4000  GA | | $2,411.32 | |
| 4/16 | | DEBIT FOR CHECKCARD XXXXXX320204/15/21 DNH*GODADDY.COM    480-5058855   AZ | | $18.17 | |
| 4/16 | | DEBIT FOR CHECKCARD XXXXXX320204/15/21 FEDEX 407032073      800-4633339  TN | | $123.74 | ($16.13) |
| 4/19 | | INSUFFICIENT FUNDS-PAID ITEM $3,500.00  DEBIT FOR RESERVE ADVANCE 5162312983 CO R EF- 92762913 | | $32.00 | |
| 4/19 | | CREDIT FOR FIS LLC      FIS0006209 CO REF- FIS001211427 | $27,464.79 | | |
| 4/19 | | CREDIT FOR FIS LLC      FIS0006209 CO REF- FIS001211428 | $39,510.23 | | |
| 4/19 | | CREDIT FOR PAYSAFE IPAYMENT 202103 __RE CO REF- 295100 | $3,677.23 | | |
| 4/19 | | CREDIT FOR PAYSAFE GEN 5506 RESIDUALS CO REF- N15181052 | $142.80 | | |
| 4/19 | | DEBIT FOR GO DADDY     WEB ORDER CO REF- 1986916337 | | $5.99 | |
| 4/19 | | DEBIT FOR CHECKCARD XXXXXX320204/15/21 CARMELITAS         FAIR OAKS   CA | | $122.63 | |
| 4/19 | | DEBIT FOR CHECKCARD XXXXXX320204/15/21 BETTER BUSINESS BUREAU  916-4436843  CA | | $50.00 | |
| 4/19 | | DEBIT FOR CHECKCARD XXXXXX320204/15/21 FIRICH USA        510-6839188  CA | | $570.00 | |
| 4/19 | | DEBIT FOR CHECKCARD XXXXXX320204/16/21 STAPLES DIRECT        800-3333330  MA | | $49.53 | |
| 4/19 | | DEBIT FOR CHECKCARD XXXXXX320204/16/21 DNH*GODADDY.COM    480-5058855   AZ | | $15.99 | |
| 4/19 | | DEBIT FOR CHECKCARD XXXXXX320204/16/21 DUN & BRADSTREET      800-892-2980  CA | | $1,499.00 | |
| 4/19 | | DEBIT FOR IRIS CRM      IRIS CRM CO REF- 16786 | | $2,815.50 | |
| 4/19 | | DEBIT FOR CHECKCARD XXXXXX320204/17/21 CHAAT KAFE LLC        916-4199200  CA | | $3.26 | |
| 4/19 | | DEBIT FOR CHECKCARD XXXXXX320204/18/21 DNH*GODADDY.COM    480-505-8855  AZ | | $5.99 | |
| 4/19 | | ISA FEE | | $0.30 | |
| 4/19 | | ISA FEE | | $0.09 | |
| 4/19 | | ISA FEE | | $0.30 | |
| 4/19 | | ISA FEE | | $0.09 | |
| 4/19 | | DEBIT FOR CHECKCARD XXXXXX320204/16/21 GLOBALFOOD          BUCHAREST | | $10.15 | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 4/19 | | DEBIT FOR CHECKCARD XXXXXX320204/16/21 GLOBALFOOD       BUCHAREST | | $3.15 | |
| 4/19 | | DEBIT FOR CHECKCARD XXXXXX320204/16/21 GLOBALFOOD       BUCHAREST | | $10.15 | |
| 4/19 | | DEBIT FOR CHECKCARD XXXXXX320204/16/21 GLOBALFOOD       BUCHAREST | | $3.15 | |
| 4/19 | | INSUFFICIENT FUNDS-RETURNED ITEM $4,874. 88 DEBIT FOR GREENBOX CAPITAL PREAUTHPAY CO REF- 7057185 | | $32.00 | |
| 4/19 | | INSUFFICIENT FUNDS-RETURNED ITEM $3,498. 00 DEBIT FOR SMART BUSINESS 3238305108  C O REF- 92762781 | | $32.00 | $65,517.65 |
| 4/20 | | CREDIT FOR CPS RESIDUAL    RSA CO REF- ISO_RESIDUAL | $4,251.91 | | |
| 4/20 | | DEBIT FOR  TRI-TECHNICAL SY PAYMENT CO REF- 999000000143726 | | $19.95 | |
| 4/20 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1987564387 | | $37.97 | |
| 4/20 | | DEBIT FOR CHECKCARD XXXXXX320204/16/21 DEJAVOO       516-921-6130  NY | | $199.50 | $69,512.14 |
| 4/21 | | DEBIT FOR  PCI COMPLIANCE   BILLINGS CO REF- | | $21.72 | |
| 4/21 | | DEBIT FOR CHECKCARD XXXXXX320204/19/21 DEJAVOO       516-921-6130  NY | | $1,336.65 | |
| 4/21 | | DEBIT FOR CHECKCARD XXXXXX320204/20/21 DNH*GODADDY.COM      480-5058855  AZ | | $69.00 | |
| 4/21 | | DEBIT FOR CHECKCARD XXXXXX320204/20/21 FEDEX 407598824      800-4633339  TN | | $55.44 | |
| 4/21 | | DEBIT FOR CHECKCARD XXXXXX320204/20/21 DNH*GODADDY.COM      480-5058855  AZ | | $5.99 | $68,023.34 |
| 4/22 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF- 6QD1    6QD1 | | $19,656.73 | |
| 4/22 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $55.79 | |
| 4/22 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1988191107 | | $5.99 | |
| 4/22 | | DEBIT FOR  SMART BUSINESS   3238305108  CO REF- 92895924 | | $3,498.00 | |
| 4/22 | | CREDIT FOR CHECKCARD XXXXXX320204/21/21 ZOO PRINTING      800-507-1907  CA | $66.69 | | |
| 4/22 | | DEBIT FOR CHECKCARD XXXXXX320204/20/21 DEJAVOO       516-921-6130  NY | | $758.09 | $44,115.43 |
| 4/23 | | CREDIT FOR ACH SETTLEMENT   SERVICE CO REF- 8889309057 | $258.04 | | |
| 4/23 | | DEBIT FOR  GREENBOX CAPITAL PREAUTHPAY CO REF- 7057185 | | $4,874.88 | |
| 4/23 | | DEBIT FOR  RESERVE ADVANCE 5162312983 CO REF- 92910872 | | $3,500.00 | |
| 4/23 | | DEBIT FOR  SMART BUSINESS   3238305108  CO REF- 92910737 | | $3,498.00 | |
| 4/23 | | DEBIT FOR CHECKCARD XXXXXX320204/21/21 FIRST DATA HARDWARE SER  770-218-4000  GA | | $1,780.46 | $30,720.13 |
| 4/26 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1989324437 | | $59.96 | |
| 4/26 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF- 6QD1    6QD1 | | $28,793.92 | |

Page 8 of 10
Primary Account: ▮▮▮▮1704
Beginning April 1, 2021 - Ending April 30, 2021          30



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 4/26 | | CREDIT FOR CHECKCARD XXXXXX320204/23/21 COURTYARD BY MARRIOTT- RANCHO CORDOVCA | $312.38 | | |
| 4/26 | | DEBIT FOR CHECKCARD XXXXXX320204/23/21 ZOO PRINTING      800-507-1907 CA | | $38.49 | |
| 4/26 | | DEBIT FOR CHECKCARD XXXXXX320204/23/21 COURTYARD BY MARRIOTT- RANCHO CORDOVCA | | $312.38 | |
| 4/26 | | DEBIT FOR CHECKCARD XXXXXX320204/23/21 COURTYARD BY MARRIOTT- RANCHO CORDOVCA | | $312.38 | |
| 4/26 | | DEBIT FOR CHECKCARD XXXXXX320204/24/21 DNH*GODADDY.COM      https://www.gAZ | | $18.17 | |
| 4/26 | | DEBIT FOR CHECKCARD XXXXXX320204/24/21 ADOBE PR CREATIVE CLD  408-536-6000 CA | | $20.99 | |
| 4/26 | | ONLINE BANKING TRANSFER FROM ACCT *8003 | $4,000.00 | | $5,476.22 |
| 4/27 | | CREDIT FOR MERCHANT SVCS   IPSPTNRACH CO REF- 3776 | $559.20 | | |
| 4/27 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $69.69 | |
| 4/27 | | INSUFFICIENT FUNDS-PAID ITEM $312.38 DEB IT FOR CHECKCARD XXXXXX320204/23/21 COU RTYARD BY MARRIOTT- RAN | | $32.00 | |
| 4/27 | | INSUFFICIENT FUNDS-PAID ITEM $18.17 DEBI T FOR CHECKCARD XXXXXX320204/24/21 DNH* GODADDY.COM htt | | $32.00 | |
| 4/27 | | INSUFFICIENT FUNDS-PAID ITEM $20.99 DEBI T FOR CHECKCARD XXXXXX320204/24/21 ADOB E PR CREATIVE CLD 408 | | $32.00 | |
| 4/27 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1377137018 | | $4.99 | |
| 4/27 | | DEBIT FOR CHECKCARD XXXXXX320204/23/21 DEJAVOO      516-921-6130 NY | | $1,336.65 | |
| 4/27 | | DEBIT FOR CHECKCARD XXXXXX320204/26/21 TOUCH DYNAMICINC    732-382-5701 NJ | | $96.36 | |
| 4/27 | | INSUFFICIENT FUNDS-RETURNED ITEM $3,698. 70 DEBIT FOR ACH SETTLEMENT SERVICE CO R EF- 8889309057 | | $32.00 | $4,399.73 |
| 4/28 | | CREDIT FOR GATEWAYFEES    CREDIT CO REF- INTEGRITY BUSIN | $179.40 | | |
| 4/28 | | CREDIT FOR GATEWAYFEES    CREDIT CO REF- INTEGRITY BUSIN | $893.70 | | |
| 4/28 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1377179908 | | $9.98 | |
| 4/28 | | DEBIT FOR CHECKCARD XXXXXX320204/26/21 DEJAVOO      516-921-6130 NY | | $19.95 | |
| 4/28 | | DEBIT FOR CHECKCARD XXXXXX320204/27/21 DNH*GODADDY.COM   480-5058855 AZ | | $15.99 | |
| 4/28 | | DEBIT FOR CHECKCARD XXXXXX320204/27/21 FEDEX 408166021      800-4633339 TN | | $110.52 | $5,316.39 |
| 4/29 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1377234178 | | $34.97 | |
| 4/29 | | DEBIT FOR  ACH SETTLEMENT  SERVICE CO REF- 8889309057 | | $3,698.70 | |
| 4/29 | | DEBIT FOR CHECKCARD XXXXXX320204/28/21 FEDEX 408398854      800-4633339 TN | | $27.56 | $1,555.16 |



Page 9 of 10
Primary Account: ▮▮▮▮1704
Beginning April 1, 2021 - Ending April 30, 2021          30

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|--------|-----------------|-------------|-------------------|---------------------|--------------------|
| 4/30 | | INSUFFICIENT FUNDS-PAID ITEM $3,698.70 D EBIT FOR ACH SETTLEMENT SERVICE CO REF-8889309057 | | $32.00 | |
| 4/30 | | INSUFFICIENT FUNDS-PAID ITEM $27.56 DEBI T FOR CHECKCARD XXXXXX320204/28/21 FEDE X 408398854 800 | | $32.00 | |
| 4/30 | | DEBIT FOR KAISER HPS 8664734938 CO REF-2MY7ENS1DLQDEK5 | | $1,405.72 | |
| 4/30 | | ONLINE BANKING TRANSFER FROM ACCT *7575 | $3,000.00 | | |
| 4/30 | | DEBIT FOR CHECKCARD XXXXXX320204/28/21 FIRST DATA HARDWARE SER 770-218-4000 GA | | $1,685.57 | |
| 4/30 | | DEBIT FOR CHECKCARD XXXXXX320204/29/21 LOGMEIN*GoToMeeting logmein.com MA | | $36.00 | |
| 4/30 | | INSUFFICIENT FUNDS-RETURNED ITEM $15,416 .55 DEBIT FOR PAYROLL SERVICE 6QD1 CO RE F-6QD1 6QD1 | | $32.00 | $1,331.87 |
| Ending Balance on 4/30 | | | | | $1,331.87 |
| **Totals** | | | **$177,511.12** | **$352,722.02** | |

Please note, certain fees and charges posted to your account may relate to services and/or activity from the prior statement cycle.
* The Date provided is the business day that the transaction is processed.

## Summary of Checks

*Checks listed are also displayed in the preceding Transaction History*

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 4/8 | 1423 | $126.53 | 4/2 | 1425 | $6,500.00 | 4/12 | 1426 | $17,297.58 |
| 4/9 | 1424 | $664.76 | | | | | | |

*Indicates break in check sequence

## Statement Period Rates

*Effective April 1, 2021*

| Balance | | | Rate |
|---------|----|---------|------|
| zero | to | $9,999.99 | 0.010% |
| $10,000.00 | to | $24,999.99 | 0.010% |
| $25,000.00 | to | $74,999.99 | 0.010% |
| $75,000.00 | to | Over | 0.010% |



## How to Balance  Your Account

**Step 1**  • Enter all checks,  deposits,  and other automated  teller
card  (ATM) transactions  in your register.
• Record  all automated  deductions,  debit card
transactions  and electronic bill payments.
• Record  and deduct service charges,  check printing
charges,  or other bank fees.
• If you have an interest bearing account,  add any
interest earned  shown on this statement.

**Step 2**  • If applicable,  sort checks  in numerical order and mark
in your register each check or other transaction  that is
listed on this statement.

**Step 3**  • List any deposits  or credits  your have made that do not
appear  on this statement  (see space  provided below).

**Step 4**  • List any checks  you have written, debit card
transactions,  electronic payments  and other
deductions  that do not appear  on this statement  (see
space  provided below).

| Date/Description | | Amount | |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | Step  3 Total | $ | |

| Date/Description | Check  # | Amount | |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | Step  4 Total | $ | |

## Balancing  Your Register  to this Statement

| Step 5 | | |
| --- | --- | --- |
| • Enter the "current balance" shown on this statement | | |
| • Add total from Step  3 | | |
| • Subtotal | | |
| • Subtract  total from Step 4 | | |
| • This balance  should equal your register balance | | |
| If it does not agree,  see steps below | $ | |

If your account  does  not balance,  review  the following:
· Check  all your addition  and subtraction  above  in your register.
· Make  sure you remembered  to subtract service charges  listed on
this statement  and all any interest earned  to your register.
· Amounts  of deposits  and withdrawals  on this statement  should
match  your register  entries.
· If you have questions  or need assistance,   please  refer to the phone
number  on the front of this statement.

**Change  of Address**
Please  call us at the telephone  number  listed on the front of this
statement  to tell us about a change  of address.

**Electronic  Transfers**  *(for consumer  accounts  only)*
In case of errors  or questions  about your Electronic  Transfers,  write to
BBVA, Operations  Compliance  Support,  P.O.  Box 10566,
Birmingham,  AL 35296.  Or simply call your local customer  service
number  printed  on the front of this statement.  Call or write as soon as
you can,  if you think your statement  or receipt  is wrong or if you need
more information  about a transfer  on the statement  or receipt.  We
must hear  from you no later than 60 days after we sent the first
statement  on which the error or problem  appeared.

• Tell us your name  and account  number  (if any).
• Describe  the error or the transfer  you are unsure  about,  and explain as clearly as you can
why you believe  it is an error or why you need  more information.
• Tell us the dollar amount  of the suspected  error.

We will investigate  your complaint  and will correct any error promptly.  If we take more than 10
business  days (20 on claims on accounts  opened  less than 30 calendar  days) to do this, we will
credit your account  for the amount  you think is in error, so that you will have the use of the
money  during the time it takes  us to complete  our investigation.

*For Non-Consumer  Account  customers,  please  refer to your current Non-Consumer  Account
Agreement  for details regarding  Electronic  Fund Transfers.

**Overdraft  Protection**
**Calculation  of Interest  Charge and Balance  Subject  to Interest Rate**. The interest charge is
computed  using your annual percentage  rate divided by 365 or, in the case  of a leap year, 366,
which gives you the "Applicable  Rate." Although  we calculate  the interest charge by applying the
Applicable  Rate to each daily balance,  the interest charge  can also be calculated  by multiplying
the Applicable  Rate by the "average  daily balance" (Balance  Subject to Interest Rate) shown on
this statement,  then multiplying that sum by the number  of days in the billing cycle. To get the
"Balance  Subject  to Interest Rate" shown on this statement  we take the beginning  balance of
your account  less any unpaid  finance  charges  each day, add any new advances  or debits, and
subtract  any payments  or credits.  This gives us the daily balance.  Then we add all the daily
balances  for the billing cycle and divide by the number  of days in the billing cycle. This give us
the "average  daily balance"  shown on the statement  as "Balance  Subject to Interest Rate".
Payments.  Payments  to your overdraft protection  loan account  made  through our tellers or
deposited  at our automated  teller machines  (ATMs) Monday through Friday before the posted
cut-off time will be posted  to your account  on the date they are accepted.  Otherwise,  they will be
posted  on the next business  day. Payments  made  through our ATMs via a funds transfer  will be
posted  on the date they are received  or on the next business  day if made  after 6pm CT (6pm MT
for Arizona accounts  and 6pm PT for California  accounts)  Monday through Friday or anytime
Saturday,  Sunday  or bank holidays.  BBVA business  days are Monday through Friday, excluding
holidays.

**In Case  of Errors  or Questions  About Your Statement**  (Overdraft Protection Only)
If you think your statement  is wrong,  or if you need  more information  about a transaction  on your
statement,  write your issue on a separate  document  and send  it to Bankcard  Center,  P.O. Box
2210, Decatur,  AL 35699-0001.  Telephone  inquires  may be made  by calling your local BBVA
branch  listed on the front of this statement  to speak  with a Customer  Service  Representative.
Please  note: a telephone  inquiry will not preserve  your rights under federal law. We must hear
from you no later than sixty (60) days after we sent you the first statement  on which the error or
problem  appeared.

· Tell us your name  and account  number  (if any).
· Describe  the error or the transfer  you are unsure  about,  and explain as clearly as you can
why you believe  it is an error or what you need  more information.
· Tell us the dollar amount  of the suspected  error.

You can stop the automatic  deduction  of the Minimum Payment  from you checking  account  if
you think your statement  is wrong.  To stop the payment,  your letter must reach  us three (3)
business  days before the automatic  deduction  is scheduled  to occur.

**Reporting  Other Problems**
Please  review  your statement  carefully.  It is essential  that any account  errors or any improper
transactions  on your account  be reported  to us as soon as reasonably  possible.  If you fail to
notify us of any suspected  problems,  errors or unauthorized  transactions  within the time periods
specified  in the deposit  account  agreement,  we are not liable to you for any loss related  to the
problem,  error or unauthorized  transaction.

BBVA and BBVA Compass  are trade names  of BBVA USA, a member  of the BBVA Group.
BBVA USA, Member  FDIC.

Page 1 of 10
Primary Account: ███1704
Beginning May 1, 2021 - Ending May 31, 2021          31



32
PC          INTEGRITY  BUSINESS  PARTNERS  LLC
            2355  GOLD  MEADOW  WAY STE  215
            GOLD  RIVER  CA  95670

### Contacting  Us

Available by phone  24/7

Phone    1-800-266-7277

Online   bbvausa.com

Write    BBVA
         Customer  Service
         P.O.  Box 10566
         Birmingham,  AL 35296

# Summary  of Accounts

## Deposit  Accounts/  Other Products

| Account | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|
| BUSINESS  PREMIUM CHECKING | ███1704 | $1,331.87 | $2,937.42 |
| **Total Deposit  Accounts** | | **$1,331.87** | **$2,937.42** |



# BUSINESS PREMIUM CHECKING

Account Number: ▮▮▮▮1704 - INTEGRITY BUSINESS PARTNERS LLC

## Activity Summary

| | |
|---|---|
| Beginning Balance on 5/1/21 | $1,331.87 |
| Deposits/Credits (52) | + $427,853.79 |
| Withdrawals/Debits (138) | - $426,248.24 |
| **Ending Balance on 5/31/21** | **$2,937.42** |

## Interest Summary

| | |
|---|---|
| Interest paid this statement period | $0.57 |
| Interest earned this statement period | $0.10 |
| Interest paid this year | $9.15 |
| Average collected balance | $11,481.27 |
| Annual percentage yield earned | 0.01% |

## Transaction History

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 5/3 | | IOD INTEREST PAID | $0.57 | | |
| 5/3 | | INSUFFICIENT FUNDS-PAID ITEM $1,405.72 D EBIT FOR KAISER HPS 8664734938 CO REF- 2 MY7ENS1DLQDEK5 | | $32.00 | |
| 5/3 | | DEBIT FOR CHECKCARD XXXXXX320204/30/21 OOMA,INC          888-711-6662 CA | | $262.38 | |
| 5/3 | | DEBIT FOR CHECKCARD XXXXXX320204/30/21 COMCAST CALIFORNIA      800-COMCAST CA | | $269.19 | |
| 5/3 | | DEBIT FOR CHECKCARD XXXXXX320204/30/21 DNH*GODADDY.COM      480-5058855 AZ | | $6.00 | |
| 5/3 | | DEBIT FOR CHECKCARD XXXXXX320205/01/21 DNH*GODADDY.COM      480-5058855 AZ | | $34.16 | |
| 5/3 | | ISA FEE | | $34.27 | |
| 5/3 | | DEBIT FOR CHECKCARD XXXXXX320205/01/21 GLOBALFOOD      BUCHAREST | | $1,142.40 | |
| 5/3 | | CHECKCARD PURCHASE    - LINKEDIN COM VISA 001    05/03/21 CARD XXXXXX3202 POS -AT LINKEDIN.COM         CA | | $59.99 | |
| 5/3 | | INSUFFICIENT FUNDS-RETURNED ITEM $4,874. 88 DEBIT FOR GREENBOX CAPITAL PREAUTHPAY CO REF- 7057185 | | $32.00 | |
| 5/3 | | INSUFFICIENT FUNDS-RETURNED ITEM $3,498. 00 DEBIT FOR SMART BUSINESS 3238305108 C O REF- 92988127 | | $32.00 | |
| 5/3 | | INSUFFICIENT FUNDS-RETURNED ITEM $3,500. 00 DEBIT FOR RESERVE ADVANCE 5162312983 CO REF- 92988281 | | $32.00 | ($603.95) |
| 5/4 | | CREDIT FOR AUTHNET GATEWAY BILLINGCO REF- XXXXX4262 | $35.65 | | |
| 5/4 | | DEBIT FOR WEX INC      FLEET DEBI CO REF- 9100008333064 | | $967.53 | |
| 5/4 | | DEBIT FOR AUTHNET GATEWAY BILLINGCO REF- XXXXX9961 | | $12.00 | |
| 5/4 | | DEBIT FOR AUTHNET GATEWAY BILLINGCO REF- XXXXX4382 | | $27.00 | |
| 5/4 | | DEBIT FOR MICROBILT CORPOR DATA SVCS CO REF- 27631A1530227 | | $250.00 | |
| 5/4 | | INSUFFICIENT FUNDS-PAID ITEM $262.38 DEB IT FOR CHECKCARD XXXXXX320204/30/21 OOM A,INC 888 | | $32.00 | |
| 5/4 | | INSUFFICIENT FUNDS-PAID ITEM $6.00 DEBIT FOR CHECKCARD XXXXXX320204/30/21 DNH*G ODADDY.COM 480 | | $32.00 | |

Page 3 of 10
Primary Account: ████1704
Beginning May 1, 2021 - Ending May 31, 2021           31



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 5/4 | | INSUFFICIENT FUNDS-PAID ITEM $34.16 DEBI T FOR CHECKCARD XXXXXX320205/01/21 DNH* GODADDY.COM 480 | | $32.00 | |
| 5/4 | | INSUFFICIENT FUNDS-PAID ITEM $1,142.40 D EBIT FOR CHECKCARD XXXXXX320205/01/21 G LOBALFOOD BUC | | $32.00 | |
| 5/4 | | INSUFFICIENT FUNDS-PAID ITEM $59.99 CHEC KCARD PURCHASE - LINKEDINCOM VISA 001 0 5/03/21 CAR | | $32.00 | |
| 5/4 | | CREDIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | $292.09 | | |
| 5/4 | | CREDIT FOR MERCHANT BANKCD DEPOSIT CO REF- 498334517881 | $566.46 | | |
| 5/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $263.96 | |
| 5/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $58.50 | |
| 5/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $54.30 | |
| 5/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $20.10 | |
| 5/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $13.70 | |
| 5/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $12.87 | |
| 5/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $6.55 | |
| 5/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.55 | |
| 5/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.25 | |
| 5/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.25 | |
| 5/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.15 | |
| 5/4 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $5.00 | |
| 5/4 | | DEBIT FOR ACH MONTHLY INVO 129967 CO REF- 8889309057 | | $57.20 | |
| 5/4 | | DEBIT FOR CHECKCARD XXXXXX320205/03/21 INT*QuickBooks Online 800-446-8848 CA | | $150.00 | |
| 5/4 | | DEBIT FOR CHECKCARD XXXXXX320205/03/21 DOCUSIGN 866-219-4318 WA | | $40.00 | |
| 5/4 | | DEBIT FOR CHECKCARD XXXXXX320205/03/21 Live Chat 617-275-2400 MA | | $39.00 | |
| 5/4 | | INSUFFICIENT FUNDS-RETURNED ITEM $5,441. 00 DEBIT FOR BUSINESS CENTRAL ACH CO REF - 916-932-2000 | | $32.00 | ($1,900.66) |
| 5/5 | | DEBIT FOR CONSTANTCONTACT 8552295506 CO REF- | | $75.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $967.53 DEB IT FOR WEX INC FLEET DEBI CO REF- 910000 8333064 | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $12.00 DEBI T FOR AUTHNET GATEWAY BILLINGCO REF- XX XXX9961 | | $32.00 | |


**BBVA**

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $27.00 DEBIT FOR AUTHNET GATEWAY BILLINGCO REF- XX XXX4382 | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $250.00 DEBIT FOR MICROBILT CORPOR DATA SVCS CO REF - 27631A1530227 | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $263.96 DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $58.50 DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF - | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $54.30 DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF - | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $20.10 DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF - | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $13.70 DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF - | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $12.87 DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF - | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $6.55 DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $5.55 DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $5.25 DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $5.25 DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $5.15 DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $5.00 DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $57.20 DEBIT FOR ACH MONTHLY INVO 129967 CO REF- 88 89309057 | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $150.00 DEBIT FOR CHECKCARD XXXXXX320205/03/21 INT *QuickBooks Online 800 | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $40.00 DEBIT FOR CHECKCARD XXXXXX320205/03/21 DOCU SIGN 866 | | $32.00 | |
| 5/5 | | INSUFFICIENT FUNDS-PAID ITEM $39.00 DEBIT FOR CHECKCARD XXXXXX320205/03/21 Live Chat 617 | | $32.00 | |
| 5/5 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $56.20 | |
| 5/5 | | DEBIT FOR CHECKCARD XXXXXX320205/03/21 IN *IMAGINEPLANT DESIG 916-9300078 CA | | $331.68 | |
| 5/5 | | DEBIT FOR CHECKCARD XXXXXX320205/04/21 FEDEX 409201717 800-4633339 TN | | $37.57 | ($3,041.11) |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 5/6 | | INSUFFICIENT FUNDS-PAID ITEM $75.00  DEBI T FOR CONSTANTCONTACT 8552295506  CO REF- | | $32.00 | |
| 5/6 | | INSUFFICIENT FUNDS-PAID ITEM $56.20  DEBI T FOR MERCH BANKCARD BILLNG CO REF- 5200 03487506 | | $32.00 | |
| 5/6 | | INSUFFICIENT FUNDS-PAID ITEM $331.68  DEB IT FOR CHECKCARD XXXXXX320205/03/21 IN *IMAGINEPLANT DESIG 916 | | $32.00 | |
| 5/6 | | INSUFFICIENT FUNDS-PAID ITEM $37.57  DEBI T FOR CHECKCARD XXXXXX320205/04/21 FEDE X 409201717  800 | | $32.00 | ($3,169.11) |
| 5/7 | | CREDIT FOR ACH SETTLEMENT   SERVICE CO REF- 8889309057 | $697.72 | | |
| 5/7 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1377711968 | | $5.99 | |
| 5/7 | | INSUFFICIENT FUNDS-RETURNED ITEM $5.99 D EBIT FOR GO DADDY WEB ORDER  CO REF- 1377 659168 | | $32.00 | ($2,509.38) |
| 5/10 | | INSUFFICIENT FUNDS-PAID ITEM $5.99 DEBIT FOR GO DADDY WEB ORDER CO REF- 13777119 68 | | $32.00 | |
| 5/10 | | CREDIT FOR TSYS/TRANSFIRST   RESIDUAL CO REF-  IBP | $3,805.63 | | |
| 5/10 | | DEBIT FOR  ONLINE PAYROLL  SP ETAP CO REF- TGGD | | $133.95 | |
| 5/10 | | DEBIT FOR  THE HARTFORD    NWTBCLSCIC CO REF- 15704412 | | $915.19 | |
| 5/10 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1377826068 | | $33.96 | |
| 5/10 | | DEBIT FOR  TSYS/TRANSFIRST   DISCOUNT CO REF- 543684555865380 | | $162.75 | |
| 5/10 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1377774128 | | $31.98 | |
| 5/10 | | INSUFFICIENT FUNDS-RETURNED ITEM $4,874. 88 DEBIT FOR  GREENBOX CAPITAL PREAUTHPAY CO REF- 7057185 | | $32.00 | |
| 5/10 | | INSUFFICIENT FUNDS-RETURNED ITEM $3,498. 00 DEBIT FOR SMART BUSINESS 3238305108 C O REF- 93066098 | | $32.00 | |
| 5/10 | | INSUFFICIENT FUNDS-RETURNED ITEM $3,500. 00 DEBIT FOR RESERVE  ADVANCE 5162312983  CO REF- 93066247 | | $32.00 | ($109.58) |
| 5/11 | | INSUFFICIENT FUNDS-PAID ITEM $31.98  DEBI T FOR GO DADDY WEB ORDER CO REF- 1377774 128 | | $32.00 | ($141.58) |
| 5/12 | | CREDIT FOR JPMORGAN CHASE   AUTH CRDT CO REF- 11754370351 | $0.11 | | |
| 5/12 | | CREDIT FOR JPMORGAN CHASE   AUTH CRDT CO REF- 11754370376 | $0.49 | | |
| 5/12 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $3,399.00 | | |
| 5/12 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1377973698 | | $37.97 | |
| 5/12 | | DEBIT FOR  JPMORGAN CHASE   AUTH DEBIT CO REF- 11754370384 | | $0.60 | |
| 5/12 | | INSUFFICIENT FUNDS-RETURNED ITEM $11,531 .02 DEBIT FOR  ACH SETTLEMENT  SERVICE  CO REF- 8889309057 | | $32.00 | $3,187.45 |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 5/13 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $71.81 | |
| 5/13 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $78.80 | |
| 5/13 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $8,975.00 | | |
| 5/13 | | DEBIT FOR  ACH SETTLEMENT  SERVICE CO REF- 8889309057 | | $2,965.63 | |
| 5/13 | | CREDIT FOR BANKCRD        CR CD DEP CO REF- 316011444622065 | $12,920.00 | | $21,966.21 |
| 5/14 | | CREDIT FOR PAYCHEX        PAYMENTS CO REF- 893066 | $175.25 | | |
| 5/14 | | CREDIT FOR MERCHANT SERVICE  NET SETTLE CO REF- 8037499293 | $0.78 | | |
| 5/14 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $184.87 | |
| 5/14 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $18,782.00 | | |
| 5/14 | | DEBIT FOR  PAYCHEX-HRS    HRS PMT CO REF- 37419684 | | $1,350.65 | |
| 5/14 | | DEBIT FOR  GREENBOX CAPITAL PREAUTHPAY CO REF- 7057185 | | $4,874.88 | |
| 5/14 | | DEBIT FOR  ACH SETTLEMENT  SERVICE CO REF- 8889309057 | | $22,088.96 | |
| 5/14 | | DEBIT FOR  BANKCRD        CR CD DEP CO REF- 316011444622065 | | $841.00 | |
| 5/14 | | ONLINE BANKING TRANSFER  FROM ACCT *7575 | $5,000.00 | | |
| 5/14 | | ONLINE OR MOBILE WIRE TRANSFER  REF 20210514F2QCZ60C002226     BNF SUREPAYROLL | | $15,816.55 | |
| 5/14 | | CREDIT FOR BANKCRD        CR CD DEP CO REF- 316011444622065 | $16,839.00 | | $17,606.33 |
| 5/17 | | CREDIT FOR MERCHANT SERVICE  NET SETTLE CO REF- 8037499293 | $1.78 | | |
| 5/17 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $379.89 | |
| 5/17 | | DEBIT FOR  GIACT SYSTEMS    GIACT FEES  CO REF- 3849 | | $500.00 | |
| 5/17 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $9,990.00 | | |
| 5/17 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $10,590.00 | | |
| 5/17 | | DEBIT FOR  ACH SETTLEMENT  SERVICE CO REF- 8889309057 | | $18,782.00 | |
| 5/17 | | CREDIT FOR BANKCRD        CR CD DEP CO REF- 316011444622065 | $11,575.00 | | |
| 5/17 | | CREDIT FOR BANKCRD        CR CD DEP CO REF- 316011444622065 | $20,679.00 | | |
| 5/17 | | APR ONLINE WIRE TRANSFER | | $15.00 | $50,765.22 |
| 5/18 | | CREDIT FOR VALUTEC CARD SOL 2104-RC CO REF- RS9574-00000 | $5.00 | | |
| 5/18 | | CREDIT FOR TSYS/TRANSFIRST  BKCD STLMT CO REF- 543684555865380 | $9,789.00 | | |
| 5/18 | | CREDIT FOR TSYS/TRANSFIRST  BKCD STLMT CO REF- 543684555865380 | $10,015.00 | | |
| 5/18 | | CREDIT FOR TSYS/TRANSFIRST  BKCD STLMT CO REF- 543684555865380 | $9,475.00 | | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 5/18 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $220.21 | |
| 5/18 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $225.46 | |
| 5/18 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $11,784.00 | | |
| 5/18 | | CREDIT FOR BANKCRD         CR CD DEP CO REF- 316011444622065 | $10,349.00 | | |
| 5/18 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $32,659.00 | $69,077.55 |
| 5/19 | | CREDIT FOR FIS LLC        FIS0006415 CO REF- FIS001240746 | $22,174.70 | | |
| 5/19 | | CREDIT FOR FIS LLC        FIS0006415 CO REF- FIS001240747 | $16,532.25 | | |
| 5/19 | | DEBIT FOR  TRI-TECHNICAL SY PAYMENT CO REF- 999000000146335 | | $19.95 | |
| 5/19 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $234.34 | |
| 5/19 | | DEBIT FOR  IRIS CRM       IRIS CRM CO REF- 17020 | | $2,815.50 | |
| 5/19 | | CREDIT FOR TSYS/TRANSFIRST  BKCD STLMT CO REF- 543684555865380 | $10,594.00 | | |
| 5/19 | | CREDIT FOR PAYSAFE GEN 5506 RESIDUALS CO REF- N15333984 | $82.45 | | |
| 5/19 | | CREDIT FOR PAYSAFE IPAYMENT 202104_RES  CO REF- 304652 | $3,925.79 | | |
| 5/19 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $43,010.87 | |
| 5/19 | | CREDIT FOR BANKCRD         CR CD DEP CO REF- 316011444622065 | $9,724.00 | | |
| 5/19 | | DEBIT FOR  FIS LLC        REVERSAL CO REF- FIS001240747 | | $16,532.25 | |
| 5/19 | | DEBIT FOR  FIS LLC        REVERSAL CO REF- FIS001240746 | | $22,174.70 | $47,323.13 |
| 5/20 | | CREDIT FOR CPS RESIDUAL    RSA CO REF- ISO_RESIDUAL | $4,256.74 | | |
| 5/20 | | CREDIT FOR TSYS/TRANSFIRST   BKCD STLMT CO REF- 543684555865380 | $10,440.00 | | |
| 5/20 | | DEBIT FOR  BBVA CARD     PAYMENT CO REF- 062001183900203 | | $1,683.32 | |
| 5/20 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF- 6QD1     6QD1 | | $3,564.90 | |
| 5/20 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF- 6QD1     6QD1 | | $3,570.67 | |
| 5/20 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF- 6QD1     6QD1 | | $20,059.59 | |
| 5/20 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $59.13 | |
| 5/20 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $2,890.00 | | |
| 5/20 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $28,414.00 | $7,558.26 |
| 5/21 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $52.00 | |
| 5/21 | | CREDIT FOR TSYS/TRANSFIRST   BKCD STLMT CO REF- 543684555865380 | $14,493.00 | | |



Page 8 of 10
Primary Account: ▮▮1704
Beginning May 1, 2021 - Ending May 31, 2021                    31

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 5/21 | | CREDIT FOR ACH SETTLEMENT  SERVICE CO REF- 8889309057 | $188.40 | | |
| 5/21 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $10,380.00 | | |
| 5/21 | | DEBIT FOR  GREENBOX  CAPITAL PREAUTHPAY CO REF- 7057185 | | $4,874.88 | |
| 5/21 | | DEBIT FOR  PCI COMPLIANCE   BILLINGS CO REF- | | $21.72 | |
| 5/21 | | DEBIT FOR  GO DADDY.COM,LLC RETRY PYMT CO REF- 000000000999999 | | $5.99 | |
| 5/21 | | DEBIT FOR  RESERVE  ADVANCE 5162312983  CO REF- 93219537 | | $3,500.00 | |
| 5/21 | | ONLINE BANKING TRANSFER  FROM ACCT *7575 | $3,800.00 | | |
| 5/21 | | ONLINE OR MOBILE WIRE TRANSFER  REF 20210521F2QCZ60C004114    BNF PINNACLE FINANCIAL | | $27,895.30 | $69.77 |
| 5/24 | | CREDIT FOR TSYS/TRANSFIRST   BKCD STLMT CO REF- 543684555865380 | $9,939.00 | | |
| 5/24 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $17,620.00 | | |
| 5/24 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $226.83 | |
| 5/24 | | DEBIT FOR  SMART BUSINESS   3238305108  CO REF- 93235206 | | $3,498.00 | |
| 5/24 | | ONLINE OR MOBILE WIRE TRANSFER  REF 20210524F2QCZ60C003482    BNF PINNACLE FINANCIAL | | $14,725.55 | $9,178.39 |
| 5/25 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $346.02 | |
| 5/25 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $9,635.00 | | |
| 5/25 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $12,431.33 | |
| 5/25 | | ONLINE BANKING TRANSFER  FROM ACCT *2668 | $50,000.00 | | |
| 5/25 | | ONLINE OR MOBILE WIRE TRANSFER  REF 20210525F2QCZ60C003240    BNF PINNACLE FINANCIAL | | $17,221.15 | $38,814.89 |
| 5/26 | | CREDIT FOR MERCHANT SVCS   IPSPTNRACH CO REF- 3776 | $486.98 | | |
| 5/26 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $211.75 | |
| 5/26 | | CREDIT FOR TSYS/TRANSFIRST   BKCD STLMT CO REF- 543684555865380 | $6,200.00 | | |
| 5/26 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $10,359.00 | | |
| 5/26 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $6,599.40 | |
| 5/26 | | ONLINE OR MOBILE WIRE TRANSFER  REF 20210526F2QCZ60C002062    BNF PINNACLE FINANCIAL | | $14,927.00 | $34,122.72 |
| 5/27 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF- 6QD1      6QD1 | | $15,400.22 | |
| 5/27 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF- 6QD1      6QD1 | | $19,304.91 | |
| 5/27 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $214.75 | |
| 5/27 | | CREDIT FOR GATEWAYFEES      CREDIT CO REF- INTEGRITY BUSIN | $87.60 | | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 5/27 | | CREDIT FOR GATEWAYFEES    CREDIT CO REF- INTEGRITY BUSIN | $772.35 | | |
| 5/27 | | CREDIT FOR TSYS/TRANSFIRST   BKCD STLMT CO REF- 543684555865380 | $10,083.00 | | |
| 5/27 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $13,494.00 | | |
| 5/27 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $53.35 | |
| 5/27 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $3,692.80 | |
| 5/27 | | ONLINE OR MOBILE WIRE TRANSFER REF 20210527F2QCZ60C001861    BNF PINNACLE FINANCIAL | | $13,409.75 | $6,483.89 |
| 5/28 | | INSUFFICIENT FUNDS-PAID ITEM $19,304.91  DEBIT FOR PAYROLL SERVICE 6QD1 CO REF- 6 QD1 6QD1 | | $32.00 | |
| 5/28 | | INSUFFICIENT FUNDS-PAID ITEM $214.75  DEB IT FOR MERCH BANKCARD BILLNG CO REF- 520 003487506 | | $32.00 | |
| 5/28 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $300.19 | |
| 5/28 | | DEBIT FOR  GREENBOX  CAPITAL PREAUTHPAY CO REF- 7057185 | | $4,874.88 | |
| 5/28 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $13,953.00 | | |
| 5/28 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $5,010.73 | |
| 5/28 | | DEBIT FOR  MERCHANT BANKCD  DEPOSIT CO REF- 498332824883 | | $241.69 | |
| 5/28 | | DEBIT FOR  GO DADDY     WEB ORDER CO REF- 1378784808 | | $9.98 | |
| 5/28 | | DEBIT FOR  SMART BUSINESS   3238305108 CO REF- 93294047 | | $3,498.00 | |
| 5/28 | | DEBIT FOR  RESERVE  ADVANCE 5162312983 CO REF- 93294194 | | $3,500.00 | $2,937.42 |
| Ending Balance on 5/31 | | | | | $2,937.42 |
| **Totals** | | | **$427,853.79** | **$426,248.24** | |

Please note, certain fees and charges posted to your account may relate to services and/or activity from the prior statement cycle.
* The Date provided is the business day that the transaction is processed.

## Statement Period Rates

*Effective May 1, 2021*

| Balance | | | Rate |
|---|---|---|---|
| zero | to | $9,999.99 | 0.010% |
| $10,000.00 | to | $24,999.99 | 0.010% |
| $25,000.00 | to | $74,999.99 | 0.010% |
| $75,000.00 | to | Over | 0.010% |



## How to Balance  Your Account

**Step 1** • Enter all checks,  deposits,  and other automated  teller
card (ATM) transactions  in your register.
• Record  all automated  deductions,  debit card
transactions  and electronic  bill payments.
• Record  and deduct  service charges,  check printing
charges,  or other bank fees.
• If you have an interest  bearing  account,  add any
interest  earned  shown  on this statement.

**Step 2** • If applicable,  sort checks  in numerical  order and mark
in your register  each check  or other transaction  that is
listed  on this statement.

**Step 3** • List any deposits  or credits  your have made  that do not
appear  on this statement  (see space  provided  below).

**Step 4** • List any checks  you have written,  debit card
transactions,  electronic  payments  and other
deductions  that do not appear  on this statement  (see
space  provided  below).

| Date/Description | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Step  3 Total | $ | |

| Date/Description | Check  # | Amount | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Step  4 Total | | $ | |

## Balancing  Your Register  to this Statement

| | | |
|---|---|---|
| **Step 5** | • Enter the "current balance"  shown  on this statement | |
| | • Add total from Step  3 | |
| | • Subtotal | |
| | • Subtract  total from Step 4 | |
| | • This balance  should equal  your register  balance | |
| | If it does not agree,  see steps  below | $ |

If your account  does not balance,  review the following:
· Check  all your addition  and subtraction  above  in your register.
· Make  sure you remembered  to subtract  service charges  listed  on
this statement  and add any interest  earned  to your register.
· Amounts  of deposits  and withdrawals  on this statement  should
match  your register  entries.
· If you have questions  or need assistance,  please  refer to the phone
number  on the front of your statement.

## Change  of Address
Please  call us at the telephone  number  listed  on the front of this
statement  to tell us about  a change  of address.

## Electronic  Transfers  *(for consumer  accounts  only)*
In case  of errors  or questions  about  your Electronic  Transfers,  write to
BBVA, Operations  Compliance  Support,  P.O. Box 10566,
Birmingham,  AL 35296.  Or simply call your local customer  service
number  printed  on the front of this statement.  Call or write as soon  as
you can, if you think your statement  or receipt  is wrong  or if you need
more information  about a transfer  on the statement  or receipt.  We
must  hear from you no later than 60 days after we sent the first
statement  on which the error or problem  appeared.

• Tell us your name  and account  number  (if any).
• Describe  the error or the transfer  you are unsure  about,  and explain  as clearly  as you can
why you believe  it is an error or why you need  more information.
• Tell us the dollar amount  of the suspected  error.

We will investigate  your complaint  and will correct  any error promptly.  If we take more than 10
business  days (20 on claims  on accounts  opened  less than 30 calendar  days) to do this, we will
credit your account  for the amount  you think is in error, so that you will have the use of the
money  during the time it takes  us to complete  our investigation.

*For Non-Consumer  Account  customers,  please  refer to your current  Non-Consumer  Account
Agreement  for details regarding  Electronic  Fund Transfers.

## Overdraft  Protection
**Calculation  of Interest  Charge and Balance  Subject  to Interest  Rate** . The interest  charge  is
computed  using  your annual percentage  rate divided  by 365 or, in the case  of a leap year, 366,
which gives you the "Applicable  Rate." Although  we calculate  the interest  charge  by applying  the
Applicable  Rate to each  daily balance,  the interest  charge  can also be calculated  by multiplying
the Applicable  Rate by the "average  daily balance" (Balance  Subject  to Interest  Rate) shown  on
this statement,  then multiplying  that sum by the number  of days in the billing cycle.  To get the
"Balance  Subject  to Interest  Rate" shown  on this statement  we take the beginning  balance  of
your account  less any unpaid  finance  charges  each day, add any new advances  or debits,  and
subtract  any payments  or credits.  This gives us the daily balance.  Then we add all the daily
balances  for the billing cycle and divide  by the number  of days in the billing cycle.  This give us
the "average  daily balance"  shown  on the statement  as "Balance  Subject  to Interest  Rate".
Payments.  Payments  to your overdraft  protection  loan account  made  through  our tellers  or
deposited  at our automated  teller machines  (ATMs) Monday  through  Friday before the posted
cut-off time will be posted  to your account  on the date they are accepted.  Otherwise,  they will be
posted  on the next business  day. Payments  made  through  our ATMs via a funds transfer  will be
posted  on the date they are received  or on the next business  day if made  after 6pm CT (6pm MT
for Arizona accounts  and 6pm PT for California  accounts)  Monday  through  Friday or anytime
Saturday,  Sunday  or bank holidays.  BBVA business  days are Monday  through  Friday, excluding
holidays.

## In Case  of Errors  or Questions  About Your Statement  (Overdraft Protection Only)
If you think your statement  is wrong,  or if you need  more information  about a transaction  on your
statement,  write your issue on a separate  document  and send it to Bankcard  Center, P.O. Box
2210, Decatur,  AL 35699-0001.  Telephone  inquires  may be made  by calling your local BBVA
branch  listed  on the front of this statement  to speak  with a Customer  Service  Representative.
Please  note: a telephone  inquiry will not preserve  your rights under federal  law. We must hear
from you no later than sixty (60) days after we sent you the first statement  on which the error or
problem  appeared.

· Tell us your name  and account  number  (if any).
· Describe  the error or the transfer  you are unsure  about,  and explain  as clearly  as you can
why you believe  it is an error or what you need  more information.
· Tell us the dollar amount  of the suspected  error.

You can stop the automatic  deduction  of the Minimum  Payment  from you checking  account  if
you think your statement  is wrong.  To stop the payment,  your letter must reach  us three (3)
business  days before the automatic  deduction  is scheduled  to occur.

## Reporting  Other Problems
Please  review your statement  carefully.  It is essential  that any account  errors  or any improper
transactions  on your account  be reported  to us as soon  as reasonably  possible.  If you fail to
notify us of any suspected  problems,  errors  or unauthorized  transactions  within the time periods
specified  in the deposit  account  agreement,  we are not liable  to you for any loss related  to the
problem,  error or unauthorized  transaction.

BBVA and BBVA Compass  are trade names  of BBVA USA, a member  of the BBVA Group.
BBVA USA, Member  FDIC.

Page 1 of 10
Primary Account: ███1704
Beginning June 1, 2021 - Ending June 30, 2021



32
PC

INTEGRITY BUSINESS PARTNERS LLC
2355 GOLD MEADOW WAY STE 215
GOLD RIVER CA 95670

## Contacting Us

Available by phone 24/7

Phone 1-800-266-7277

Online bbvausa.com

Write BBVA
Customer Service
P.O. Box 10566
Birmingham, AL 35296

## Your BBVA Account(s)

Please see important message regarding your
BUSINESS PREMIUM CHECKING account

# Summary of Accounts

## Deposit Accounts/ Other Products

| Account | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|
| BUSINESS PREMIUM CHECKING | ███1704 | $2,937.42 | ($627.49) |
| **Total Deposit Accounts** | | **$2,937.42** | **($627.49)** |

Page  2 of 10
Primary Account: ████1704
Beginning June  1, 2021 - Ending June 30, 2021



# BUSINESS   PREMIUM CHECKING

Account Number:  ████1704 - INTEGRITY BUSINESS  PARTNERS  LLC

## Account  Information

Effective June 1, wires sent to Canadian  beneficiaries  must include the beneficiary's
physical address.  Failure to include this information  could result in your wire being  delayed
or returned.  It is a best practice  to include  the physical  street  address  for all international
wires. If you have  any questions,  please  contact  your customer  support  representative.

## Activity  Summary

| | |
|---|---|
| Beginning  Balance  on 6/1/21 | $2,937.42 |
| Deposits/Credits  (50) | + $368,225.96 |
| Withdrawals/Debits  (122) | - $371,790.87 |
| **Ending  Balance  on 6/30/21** | **($627.49)** |

## Interest  Summary

| | |
|---|---|
| Interest  paid this statement  period | $0.10 |
| Interest  earned  this statement  period | $115.51 |
| Interest  paid this year | $9.25 |
| Average  collected  balance | $10,825.58 |
| Annual percentage  yield earned | 13.78% |

## Transaction   History

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 6/1 | | IOD INTEREST  PAID | $0.10 | | |
| 6/1 | | CREDIT FOR TSYS/TRANSFIRST   SETTLE CO REF- 543684555865380 | $27,167.00 | | |
| 6/1 | | CREDIT FOR MERCHANT BANKCD  DEPOSIT  CO REF- 498332824883 | $9,768.94 | | |
| 6/1 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $6,864.00 | | |
| 6/1 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $331.67 | |
| 6/1 | | DEBIT FOR  KAISER HPS       8664734938  CO REF- 2N3I07ZQLGHFA3M | | $1,405.72 | |
| 6/1 | | DEBIT FOR  GO DADDY.COM,LLC RETURN FEE CO REF- 000000000999999 | | $25.00 | |
| 6/1 | | DEBIT FOR  MERCHANT BANKCD  DEPOSIT  CO REF- 498332824883 | | $0.20 | |
| 6/1 | | ONLINE OR MOBILE WIRE TRANSFER  REF 20210601F2QCZ60C004134    BNF PINNACLE FINANCIAL | | $40,388.75 | $4,586.12 |
| 6/2 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $148.53 | |
| 6/2 | | DEBIT FOR  MICROBILT CORPOR  DATA SVCS CO REF- 27631A1533521 | | $250.00 | |
| 6/2 | | DEBIT FOR  MERCHANT SERVICE  NET SETTLE CO REF- 8037499293 | | $0.03 | |
| 6/2 | | CREDIT FOR AUTHNET GATEWAY  BILLING CO REF- XXXXX1762 | $19.10 | | |
| 6/2 | | CREDIT FOR MERCHANT BANKCD  DEPOSIT  CO REF- 498332824883 | $9,958.94 | | |
| 6/2 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $10,000.00 | | |
| 6/2 | | DEBIT FOR  AUTHNET GATEWAY  BILLING CO REF- XXXXX4960 | | $27.00 | |



Page 3 of 10
Primary Account: ▆▆▆1704
Beginning June 1, 2021 - Ending June 30, 2021

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|--------|-----------------|-------------|-------------------|---------------------|---------------------|
| 6/2 | | DEBIT FOR  AUTHNET GATEWAY  BILLINGCO REF- XXXXX0086 | | $12.00 | |
| 6/2 | | DEBIT FOR  ACH MONTHLY INVO 129967 CO REF- 8889309057 | | $70.60 | |
| 6/2 | | DEBIT FOR  BUSINESS  CENTRAL ACH CO REF- 916-932-2000 | | $5,763.00 | |
| 6/2 | | ONLINE OR MOBILE WIRE TRANSFER REF 20210602F2QCZ60C003162   BNF PINNACLE FINANCIAL | | $5,784.40 | $12,508.60 |
| 6/3 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $211.58 | |
| 6/3 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $10,888.00 | | |
| 6/3 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF-  8889309057 | | $15,764.55 | |
| 6/3 | | DEBIT FOR  MERCHANT BANKCD  DEPOSIT CO REF- 498332824883 | | $252.03 | $7,168.44 |
| 6/4 | | DEBIT FOR  WEX INC      FLEET DEBI CO REF- 9100008333064 | | $876.14 | |
| 6/4 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $236.21 | |
| 6/4 | | DEBIT FOR  GREENBOX  CAPITAL PREAUTHPAY CO REF-  7057185 | | $4,874.88 | |
| 6/4 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $11,195.00 | | |
| 6/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $281.86 | |
| 6/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $84.67 | |
| 6/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $21.30 | |
| 6/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $13.25 | |
| 6/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $11.89 | |
| 6/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $7.35 | |
| 6/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $6.35 | |
| 6/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $5.75 | |
| 6/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $5.15 | |
| 6/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $5.10 | |
| 6/4 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $5.00 | |
| 6/4 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1379087828 | | $4.99 | |
| 6/4 | | DEBIT FOR  MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | | $1,000.00 | |
| 6/4 | | DEBIT FOR  MERCHANT BANKCD  DEPOSIT CO REF- 498332824883 | | $239.19 | |
| 6/4 | | DEBIT FOR  SMART BUSINESS   3238305108  CO REF- 93361591 | | $3,498.00 | |
| 6/4 | | DEBIT FOR  RESERVE  ADVANCE 5162312983 CO REF- 93361744 | | $3,500.00 | |

Page 4 of 10
Primary Account: ████1704
Beginning June 1, 2021 - Ending June 30, 2021



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 6/4 | | INSUFFICIENT FUNDS-RETURNED ITEM $19,445.55 DEBIT FOR PAYROLL SERVICE 6QD1 CO RE F-6QD1 6QD1 | | $32.00 | $3,654.36 |
| 6/7 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $15,298.00 | | |
| 6/7 | | DEBIT FOR CONSTANTCONTACT 8552295506 CO REF- | | $75.00 | |
| 6/7 | | DEBIT FOR MERCHANT BANKCD DEPOSIT CO REF- 498332824883 | | $0.58 | |
| 6/7 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $268.91 | |
| 6/7 | | DEBIT FOR DS SERVICES OF A MSINVOICE CO REF- 702757121109931 | | $144.22 | |
| 6/7 | | DEBIT FOR MERCHANT BANKCD DEPOSIT CO REF- 498332824883 | | $1.27 | |
| 6/7 | | CREDIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | $678.87 | | |
| 6/7 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1379246388 | | $5.99 | |
| 6/7 | | ONLINE OR MOBILE WIRE TRANSFER REF 20210607F2QCZ60C001238 BNF PINNACLE FINANCIAL | | $17,103.00 | $2,032.26 |
| 6/8 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $331.35 | |
| 6/8 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $193.38 | |
| 6/8 | | DEBIT FOR TSYS/TRANSFIRST CHARGEBACK CO REF- 543684555865380 | | $15.00 | |
| 6/8 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $15,874.00 | | |
| 6/8 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $3,027.00 | |
| 6/8 | | ONLINE OR MOBILE WIRE TRANSFER REF 20210608F2QCZ60C002218 BNF PINNACLE FINANCIAL | | $9,465.75 | $4,873.78 |
| 6/9 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $318.57 | |
| 6/9 | | DEBIT FOR CLOVER APP MRKT CLOVER APP CO REF- 899-9501418-000 | | $7.98 | |
| 6/9 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $14,990.00 | | |
| 6/9 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1379347378 | | $13.98 | |
| 6/9 | | ONLINE BANKING TRANSFER TO ACCT *0664 | | $950.00 | |
| 6/9 | | ELECTRONIC CREDIT ADJUSTMENT FOR ACH ACH DISPUTE CLAIMREFERENCE- 22114000396 | $16,532.25 | | |
| 6/9 | | ELECTRONIC CREDIT ADJUSTMENT FOR ACH ACH DISPUTE CLAIMREFERENCE- 22114000395 | $22,174.70 | | $57,280.20 |
| 6/10 | | CREDIT FOR TSYS/TRANSFIRST RESIDUAL CO REF- IBP | $4,424.90 | | |
| 6/10 | | DEBIT FOR ONLINE PAYROLL SP ETAP CO REF- TGGD | | $133.95 | |
| 6/10 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $326.23 | |
| 6/10 | | DEBIT FOR THE HARTFORD NWTBCLSCIC CO REF- 15704412 | | $915.19 | |



Page 5 of 10
Primary Account: ████1704
Beginning June 1, 2021 - Ending June 30, 2021

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 6/10 | | DEBIT FOR  TSYS/TRANSFIRST   CHARGEBACK CO REF- 543684555865380 | | $1,520.00 | |
| 6/10 | | DEBIT FOR  TSYS/TRANSFIRST   CHARGEBACK CO REF- 543684555865380 | | $2,024.00 | |
| 6/10 | | DEBIT FOR  TSYS/TRANSFIRST   CHARGEBACK CO REF- 543684555865380 | | $5,020.00 | |
| 6/10 | | DEBIT FOR  TSYS/TRANSFIRST   CHARGEBACK CO REF- 543684555865380 | | $1,624.00 | |
| 6/10 | | DEBIT FOR  TSYS/TRANSFIRST   CHARGEBACK CO REF- 543684555865380 | | $825.00 | |
| 6/10 | | DEBIT FOR  TSYS/TRANSFIRST   CHARGEBACK CO REF- 543684555865380 | | $5,024.00 | |
| 6/10 | | DEBIT FOR  TSYS/TRANSFIRST   DISCOUNT CO REF- 543684555865380 | | $2,999.45 | |
| 6/10 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF- 6QD1      6QD1 | | $19,367.44 | |
| 6/10 | | DEBIT FOR  ACH SETTLEMENT   SERVICE CO REF- 8889309057 | | $1,281.52 | |
| 6/10 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $71.05 | $20,573.27 |
| 6/11 | | DEBIT FOR  GREENBOX CAPITAL PREAUTHPAY CO REF- 7057185 | | $4,874.88 | |
| 6/11 | | CREDIT FOR ACH SETTLEMENT   SERVICE CO REF- 8889309057 | $138.49 | | |
| 6/11 | | DEBIT FOR  PAYCHEX-HRS     HRS PMT CO REF- 37599348 | | $1,350.65 | |
| 6/11 | | DEBIT FOR  RESERVE  ADVANCE 5162312983 CO REF- 93442730 | | $3,500.00 | |
| 6/11 | | DEBIT FOR  SMART BUSINESS   3238305108 CO REF- 93442586 | | $3,498.00 | $7,488.23 |
| 6/14 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $25,393.00 | | |
| 6/14 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $25,128.00 | | |
| 6/14 | | DEBIT FOR  MERCHANT SERVICE  NET SETTLE CO REF- 8037499293 | | $61.38 | |
| 6/14 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1379537448 | | $21.98 | |
| 6/14 | | CREDIT FOR MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | $21,322.00 | | |
| 6/14 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRANS OR  NO CK# | $32.00 | | |
| 6/14 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRANS OR  NO CK# | $32.00 | | |
| 6/14 | | REFUND-INSUFFICIENT  FUNDS-RETURNED ELECT  TRANS OR NO CK# | $32.00 | | $79,343.87 |
| 6/15 | | CREDIT FOR PAYCHEX        PAYMENTS CO REF- 901128 | $175.25 | | |
| 6/15 | | DEBIT FOR  PAYROLL SERVICE  6QD1 CO REF- 6QD1      6QD1 | | $234.77 | |
| 6/15 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $444.17 | |
| 6/15 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $544.58 | |
| 6/15 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $572.23 | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 6/15 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $25,788.00 | | |
| 6/15 | | DEBIT FOR GIACT SYSTEMS GIACT FEES CO REF- 4110 | | $500.00 | |
| 6/15 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1379665538 | | $4.99 | |
| 6/15 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $13,477.29 | |
| 6/15 | | ONLINE OR MOBILE WIRE TRANSFER REF 20210615F2QCZ60C002399 BNF PINNACLE FINANCIAL | | $47,144.39 | |
| 6/15 | | MAYONLINE WIRE TRANSFER | | $75.00 | $42,309.70 |
| 6/16 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $542.26 | |
| 6/16 | | DEBIT FOR MERCHANT SERVICE NET SETTLE CO REF- 8037499293 | | $4.26 | |
| 6/16 | | CREDIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | $26,130.00 | | |
| 6/16 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $7,578.18 | |
| 6/16 | | DEBIT FOR MERCHANT BANKCD DEPOSIT CO REF- 498332824883 | | $1,514.01 | |
| 6/16 | | ONLINE OR MOBILE WIRE TRANSFER REF 20210616F2QCZ60C000543 BNF APEX FUNDING | | $10,000.00 | |
| 6/16 | | ONLINE OR MOBILE WIRE TRANSFER REF 20210616F2QCZ60C002279 BNF PINNACLE FINANCIAL | | $39,993.50 | $8,807.49 |
| 6/17 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $544.95 | |
| 6/17 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $7,066.50 | |
| 6/17 | | DEBIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | | $1,995.00 | ($798.96) |
| 6/18 | | CREDIT FOR PAYSAFE IPAYMENT 202105_RES CO REF- 309204 | $4,636.28 | | |
| 6/18 | | CREDIT FOR CPS RESIDUAL RSA CO REF- ISO_RESIDUAL | $4,490.38 | | |
| 6/18 | | DEBIT FOR MERCH BANKCARD BILLNG CO REF- 520003487506 | | $527.97 | |
| 6/18 | | INSUFFICIENT FUNDS-PAID ITEM $1,995.00 D EBIT FOR MERCH BANKCARD NET SETLMT CO RE F- 520003487506 | | $32.00 | |
| 6/18 | | CREDIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | $478.23 | | |
| 6/18 | | DEBIT FOR TSYS/TRANSFIRST BKCD STLMT CO REF- 543684555865380 | | $1,395.00 | |
| 6/18 | | DEBIT FOR GREENBOX CAPITAL PREAUTHPAY CO REF- 7057185 | | $4,874.88 | |
| 6/18 | | DEBIT FOR MERCHANT BANKCD DEPOSIT CO REF- 498332824883 | | $1.25 | |
| 6/18 | | DEBIT FOR SMART BUSINESS 3238305108 CO REF- 93514581 | | $3,498.00 | |
| 6/18 | | INCOMING WIRE REF 20210618F2QCZ60C00367606181442FT03 ORG SIMPLEPAY | $5,000.00 | | |
| 6/18 | | INSUFFICIENT FUNDS-RETURNED ITEM $19,766 .70 DEBIT FOR PAYROLL SERVICE 6QD1 CO RE F- 6QD1 6QD1 | | $32.00 | $3,444.83 |

Exh_34_0058



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 6/21 | | INSUFFICIENT FUNDS-PAID ITEM $3,498.00 D EBIT FOR SMART BUSINESS 3238305108 CO RE F-93514581 | | $32.00 | |
| 6/21 | | CREDIT FOR PAYSAFE GEN 5506 RESIDUALS CO REF- N15482669 | $77.05 | | |
| 6/21 | | DEBIT FOR TRI-TECHNICAL SY PAYMENT CO REF- 999000000149014 | | $19.95 | |
| 6/21 | | DEBIT FOR IRIS CRM     IRIS CRM CO REF- 17237 | | $2,815.50 | |
| 6/21 | | DEBIT FOR PCI COMPLIANCE BILLINGS CO REF- | | $21.72 | |
| 6/21 | | INSUFFICIENT FUNDS-RETURNED ITEM $3,500. 00 DEBIT FOR RESERVE ADVANCE 5162312983 CO REF- 93514730 | | $32.00 | $600.71 |
| 6/22 | | DEBIT FOR TSYS/TRANSFIRST CHARGEBACK CO REF- 543684555865380 | | $1,820.00 | |
| 6/22 | | DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $62.40 | |
| 6/22 | | DEBIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | | $1,600.00 | |
| 6/22 | | INSUFFICIENT FUNDS-RETURNED ITEM $14,200 .00 DEBIT FOR PAYROLL SERVICE 6QD1 CO RE F-6QD1 6QD1 | | $32.00 | ($2,913.69) |
| 6/23 | | INSUFFICIENT FUNDS-PAID ITEM $1,820.00 D EBIT FOR TSYS/TRANSFIRST CHARGEBACK CO R EF-543684555865380 | | $32.00 | |
| 6/23 | | INSUFFICIENT FUNDS-PAID ITEM $62.40 DEBI T FOR GATEWAY SERVICES WEBPAYMENT CO REF - | | $32.00 | |
| 6/23 | | INSUFFICIENT FUNDS-PAID ITEM $1,600.00 D EBIT FOR MERCH BANKCARD NET SETLMT CO RE F-520003487506 | | $32.00 | |
| 6/23 | | INCOMING WIRE REF 20210623F2QCZ60C00076906230906FT03     ORG ZAK'S ALL AMERICAN | $50,000.00 | | |
| 6/23 | | ONLINE OR MOBILE WIRE TRANSFER REF 20210623F2QCZ60C001897    BNF SUREPAYROLL | | $20,166.70 | |
| 6/23 | | INSUFFICIENT FUNDS-RETURNED ITEM $3,325. 00 DEBIT FOR TSYS/TRANSFIRST CHARGEBACK CO REF- 543684555865380 | | $32.00 | |
| 6/23 | | INSUFFICIENT FUNDS-RETURNED ITEM $2,499. 00 DEBIT FOR TSYS/TRANSFIRST BKCD STLMT CO REF- 543684555865380 | | $32.00 | $26,759.61 |
| 6/24 | | DEBIT FOR PAYROLL SERVICE 6QD1 CO REF-6QD1     6QD1 | | $13,376.80 | $13,382.81 |
| 6/25 | | DEBIT FOR GREENBOX CAPITAL PREAUTHPAY CO REF- 7057185 | | $4,874.88 | |
| 6/25 | | CREDIT FOR ELAVON     ACH CO REF-8037499293 | $36.53 | | |
| 6/25 | | DEBIT FOR ACH SETTLEMENT SERVICE CO REF- 8889309057 | | $3,919.50 | |
| 6/25 | | DEBIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | | $3,695.00 | |
| 6/25 | | DEBIT FOR SMART BUSINESS 3238305108 CO REF- 93593448 | | $3,498.00 | ($2,568.04) |
| 6/28 | | INSUFFICIENT FUNDS-PAID ITEM $3,498.00 D EBIT FOR SMART BUSINESS 3238305108 CO RE F-93593448 | | $32.00 | |



| Date * | Check/Serial # | Description | Deposits/Credits | Withdrawals/Debits | End of Day Balance |
|---|---|---|---|---|---|
| 6/28 | | CREDIT FOR MERCHANT SVCS    IPSPTNRACH CO REF- 3776 | $368.07 | | |
| 6/28 | | CREDIT FOR ACH SETTLEMENT   SERVICE CO REF- 8889309057 | $153.98 | | |
| 6/28 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1380338438 | | $9.98 | |
| 6/28 | | INSUFFICIENT FUNDS-RETURNED  ITEM $3,500. 00 DEBIT FOR RESERVE  ADVANCE 5162312983  CO REF-  93593596 | | $32.00 | |
| 6/28 | | ELECTRONIC CREDIT ADJUSTMENT FOR ACH ACH DISPUTE  CLAIMREFERENCE-  22117600396 | $1,995.00 | | ($124.97) |
| 6/29 | | INSUFFICIENT FUNDS-PAID ITEM $9.98 DEBIT FOR GO DADDY WEB ORDER CO REF-  13803384 38 | | $32.00 | |
| 6/29 | | CREDIT FOR GATEWAYFEES      CREDIT CO REF- INTEGRITY BUSIN | $46.40 | | |
| 6/29 | | CREDIT FOR GATEWAYFEES      CREDIT CO REF- INTEGRITY BUSIN | $555.50 | | |
| 6/29 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $50.70 | |
| 6/29 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 6/29 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 6/29 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 6/29 | | REFUND-INSUFFICIENT  FUNDS-RETURNED ELECT  TRANS OR NO CK# | $32.00 | | |
| 6/29 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 6/29 | | REFUND-INSUFFICIENT  FUNDS-RETURNED ELECT  TRANS OR NO CK# | $32.00 | | |
| 6/29 | | REFUND-INSUFFICIENT  FUNDS-RETURNED ELECT  TRANS OR NO CK# | $32.00 | | |
| 6/29 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 6/29 | | REFUND-INSUFFICIENT  FUNDS-RETURNED ELECT  TRANS OR NO CK# | $32.00 | | |
| 6/29 | | REFUND-INSUFFICIENT  FUNDS-RETURNED ELECT  TRANS OR NO CK# | $32.00 | | |
| 6/29 | | REFUND-INSUFFICIENT  FUNDS-RETURNED ELECT  TRANS OR NO CK# | $32.00 | | |
| 6/29 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | $778.23 |
| 6/30 | | DEBIT FOR  KAISER HPS       8664734938  CO REF- 2N9BZ5E91SF7YFK | | $1,405.72 | ($627.49) |
| Ending  Balance on 6/30 | | | | | ($627.49) |
| **Totals** | | | **$368,225.96** | **$371,790.87** | |

Please  note, certain fees and charges  posted  to your account  may relate to services  and/or  activity from the prior statement  cycle.
 * The Date provided  is the business  day that the transaction  is processed.

Exh_34_0060



## Statement Period Rates

*Effective June 1, 2021*

| Balance | | | Rate |
|---------|---|---|------|
| zero | to | $9,999.99 | 0.010% |
| $10,000.00 | to | $24,999.99 | 0.010% |
| $25,000.00 | to | $74,999.99 | 0.010% |
| $75,000.00 | to | Over | 0.010% |



## How to Balance  Your Account

**Step 1** • Enter all checks,  deposits,  and other automated teller card (ATM) transactions  in your register.
  • Record all automated  deductions,  debit card transactions  and electronic bill payments.
  • Record and deduct service charges,  check printing charges,  or other bank fees.
  • If you have an interest bearing account, add any interest earned  shown on this statement.

**Step 2** • If applicable, sort checks  in numerical order and mark in your register each check or other transaction  that is listed on this statement.

**Step 3** • List any deposits  or credits  your have made that do not appear  on this statement  (see space  provided below).

**Step 4** • List any checks  you have written, debit card transactions,  electronic payments and other deductions  that do not appear  on this statement  (see space  provided below).

| Date/Description | Amount |
|---|---|
|  | |
|  | |
|  | |
|  | |
|  | |
|  | |
| Step  3 Total | $ |

| Date/Description | Check  # | Amount |
|---|---|---|
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
| Step 4 Total |  | $ |

## Balancing  Your Register  to this Statement

| Step 5 | |
|---|---|
| • Enter the "current balance"  shown on this statement | |
| • Add total from Step 3 | |
| • Subtotal | |
| • Subtract  total from Step 4 | |
| • This balance  should equal  your register balance | |
| If it does not agree,  see steps below        $ | |

If your account  does not balance,  review the following:
· Check  all your addition and subtraction  above in your register.
· Make sure you remembered  to subtract service  charges  listed on this statement  and add any interest earned  to your register.
· Amounts of deposits  and withdrawals  on this statement  should match  your register  entries.
· If you have questions  or need assistance,  please  refer to the phone number  on the front of this statement.

## Change  of Address
Please  call us at the telephone  number  listed on the front of this statement  to tell us about a change  of address.

## Electronic  Transfers  *(for consumer  accounts  only)*
In case  of errors or questions  about your Electronic  Transfers,  write to BBVA, Operations  Compliance  Support,  P.O.  Box 10566, Birmingham,  AL 35296.  Or simply call your local customer  service number  printed  on the front of this statement.  Call or write as soon as you can,  if you think your statement  or receipt  is wrong or if you need more information  about a transfer  on the statement  or receipt.  We must hear  from you no later than 60 days after we sent the first statement  on which the error or problem  appeared.

• Tell us your name  and account  number  (if any).
• Describe  the error or the transfer  you are unsure  about, and explain  as clearly  as you can why you believe  it is an error or why you need  more information.
• Tell us the dollar amount  of the suspected  error.

We will investigate  your complaint  and will correct any error promptly.  If we take more than 10 business  days (20 on claims on accounts  opened  less than 30 calendar  days) to do this, we will credit your account  for the amount  you think is in error, so that you will have the use of the money  during the time it takes  us to complete  our investigation.

*For Non-Consumer  Account  customers,  please  refer to your current Non-Consumer  Account Agreement  for details regarding  Electronic  Fund Transfers.

## Overdraft  Protection
**Calculation  of Interest  Charge and Balance  Subject to Interest Rate** . The interest charge  is computed  using your annual percentage  rate divided by 365 or, in the case  of a leap year, 366, which gives you the "Applicable  Rate." Although  we calculate  the interest  charge  by applying the Applicable  Rate to each daily balance,  the interest charge  can also be calculated  by multiplying the Applicable  Rate by the "average  daily balance" (Balance  Subject to Interest Rate) shown on this statement,  then multiplying that sum by the number  of days in the billing cycle. To get the "Balance  Subject to Interest Rate" shown on this statement  we take the beginning  balance of your account  less any unpaid finance  charges  each day, add any new advances  or debits,  and subtract  any payments  or credits.  This gives us the daily balance.  Then we add all the daily balances  for the billing cycle and divide by the number  of days in the billing cycle. This give us the "average  daily balance"  shown on the statement  as "Balance  Subject to Interest Rate". Payments.  Payments  to your overdraft protection  loan account  made  through our tellers or deposited  at our automated  teller machines  (ATMs) Monday  through Friday before the posted cut-off time will be posted  to your account  on the date they are accepted.  Otherwise,  they will be posted  on the next business  day. Payments  made  through our ATMs via a funds transfer  will be posted  on the date they are received  or on the next business  day if made  after 6pm CT (6pm MT for Arizona accounts  and 6pm PT for California  accounts)  Monday  through Friday or anytime Saturday,  Sunday  or bank holidays.  BBVA business  days are Monday  through Friday, excluding holidays.

## In Case  of Errors or Questions  About Your Statement  (Overdraft Protection Only)
 If you think your statement  is wrong, or if you need more information  about a transaction  on your statement,  write your issue on a separate  document  and send it to Bankcard  Center,  P.O. Box 2210, Decatur,  AL 35699-0001.  Telephone  inquires may be made  by calling your local BBVA branch  listed on the front of this statement  to speak  with a Customer  Service  Representative. Please  note: a telephone  inquiry will not preserve  your rights under federal law. We must hear from you no later than sixty (60) days after we sent you the first statement  on which the error or problem  appeared.

· Tell us your name  and account  number  (if any).
· Describe  the error or the transfer  you are unsure  about, and explain  as clearly  as you can why you believe  it is an error or what you need  more information.
· Tell us the dollar amount  of the suspected  error.

You can stop the automatic  deduction  of the Minimum  Payment  from you checking  account  if you think your statement  is wrong.  To stop the payment,  your letter must reach  us three (3) business  days before the automatic  deduction  is scheduled  to occur.

## Reporting  Other Problems
Please  review your statement  carefully.  It is essential  that any account  errors or any improper transactions  on your account  be reported  to us as soon as reasonably  possible.  If you fail to notify us of any suspected  problems,  errors or unauthorized  transactions  within the time periods specified  in the deposit  account  agreement,  we are not liable to you for any loss related  to the problem,  error or unauthorized  transaction.

BBVA and BBVA Compass  are trade names  of BBVA USA, a member  of the BBVA Group. BBVA USA, Member  FDIC.



32
PC

INTEGRITY  BUSINESS  PARTNERS  LLC
2355  GOLD  MEADOW  WAY  STE  215
GOLD  RIVER  CA  95670

### Contacting  Us

Available by phone 24/7

| | |
|---|---|
| Phone | 1-800-266-7277 |
| Online | bbvausa.com |
| Write | BBVA
Customer  Service
P.O.  Box 10566
Birmingham,  AL 35296 |

# Summary  of Accounts

## Deposit  Accounts/  Other Products

| Account | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|
| BUSINESS  PREMIUM CHECKING | ████ 1704 | ($627.49) | $12.71 |
| **Total Deposit  Accounts** | | **($627.49)** | **$12.71** |

Exh_34_0063



Page 2 of 8
Primary Account: ████1704
Beginning July 1, 2021 - Ending July 31, 2021                    31

# BUSINESS  PREMIUM CHECKING

Account Number: ████1704 - INTEGRITY BUSINESS PARTNERS LLC

## Activity Summary

| | |
|---|---|
| Beginning Balance on 7/1/21 | ($627.49) |
| Deposits/Credits (24) | + $24,485.33 |
| Withdrawals/Debits (94) | - $23,845.13 |
| **Ending Balance on 7/31/21** | **$12.71** |

## Interest Summary

| | |
|---|---|
| Interest paid this statement period | $115.51 |
| Interest earned this statement period | $0.37 |
| Interest paid this year | $124.76 |
| Average collected balance | $11.57 |
| Annual percentage yield earned | 44.87% |

## Transaction History

| Date * | Check/Serial # | Description | Deposits/Credits | Withdrawals/Debits | End of Day Balance |
|---|---|---|---|---|---|
| 7/1 | | IOD INTEREST PAID | $115.51 | | |
| 7/1 | | DEBIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | | $850.00 | |
| 7/1 | | INSUFFICIENT FUNDS-PAID ITEM $1,405.72 D EBIT FOR KAISER HPS 8664734938 CO REF- 2 N9BZ5E91SF7YFK | | $32.00 | ($1,393.98) |
| 7/2 | | CREDIT FOR AUTHNET GATEWAY BILLINGCO REF- XXXXX0059 | $18.50 | | |
| 7/2 | | DEBIT FOR AUTHNET GATEWAY BILLINGCO REF- XXXXX4991 | | $27.00 | |
| 7/2 | | DEBIT FOR AUTHNET GATEWAY BILLINGCO REF- XXXXX9464 | | $12.00 | |
| 7/2 | | DEBIT FOR MICROBILT CORPOR DATA SVCS CO REF- 27631A1536591 | | $250.00 | |
| 7/2 | | DEBIT FOR MERCHANT SERVICE NET SETTLE CO REF- 8037499293 | | $1.28 | |
| 7/2 | | INSUFFICIENT FUNDS-PAID ITEM $850.00 DEB IT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | | $32.00 | |
| 7/2 | | CREDIT FOR ACH SETTLEMENT  SERVICE CO REF- 8889309057 | $253.25 | | |
| 7/2 | | DEBIT FOR ACH MONTHLY INVO 129967 CO REF- 8889309057 | | $76.40 | ($1,520.91) |
| 7/6 | | INSUFFICIENT FUNDS-PAID ITEM $27.00 DEBI T FOR AUTHNET GATEWAY BILLINGCO REF- XX XXX4991 | | $32.00 | |
| 7/6 | | INSUFFICIENT FUNDS-PAID ITEM $12.00 DEBI T FOR AUTHNET GATEWAY BILLINGCO REF- XX XXX9464 | | $32.00 | |
| 7/6 | | INSUFFICIENT FUNDS-PAID ITEM $250.00 DEB IT FOR MICROBILT CORPOR DATA SVCS CO REF - 27631A1536591 | | $32.00 | |
| 7/6 | | INSUFFICIENT FUNDS-PAID ITEM $1.28 DEBIT FOR MERCHANT SERVICE NET SETTLE CO REF- 8037499293 | | $32.00 | |
| 7/6 | | INSUFFICIENT FUNDS-PAID ITEM $76.40 DEBI T FOR ACH MONTHLY INVO 129967 CO REF- 88 89309057 | | $32.00 | |
| 7/6 | | DEBIT FOR MERCHANT BANKCD DEPOSIT CO REF- 498332824883 | | $0.36 | |
| 7/6 | | DEBIT FOR MERCHANT BANKCD DEPOSIT CO REF- 498332824883 | | $7.95 | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 7/6 | | DEBIT FOR  CONSTANTCONTACT  8552295506  CO REF- | | $75.00 | |
| 7/6 | | DEBIT FOR  MERCH BANKCARD  NET SETLMT CO REF- 520003487506 | | $1,495.00 | |
| 7/6 | | INSUFFICIENT FUNDS-RETURNED ITEM $3,200. 00 DEBIT FOR  MERCH BANKCARD NET SETLMT C O REF- 520003487506 | | $32.00 | |
| 7/6 | | INSUFFICIENT FUNDS-RETURNED ITEM $6,128. 00 DEBIT FOR  BUSINESS  CENTRAL ACH CO REF - 916-932-2000 | | $32.00 | |
| 7/6 | | INSUFFICIENT FUNDS-RETURNED ITEM $3,500. 00 DEBIT FOR RESERVE  ADVANCE 5162312983  CO REF- 93671983 | | $32.00 | |
| 7/6 | | INSUFFICIENT FUNDS-RETURNED ITEM $4,874. 88 DEBIT FOR GREENBOX  CAPITAL PREAUTHPAY CO REF- 7057185 | | $32.00 | |
| 7/6 | | ELECTRONIC CREDIT ADJUSTMENT FOR ACH ACH DISPUTE  CLAIMREFERENCE- 22117600390 | $3,695.00 | | $307.78 |
| 7/7 | | DEBIT FOR  MERCH BANKCARD  BILLNG CO REF- 520003487506 | | $321.51 | |
| 7/7 | | INSUFFICIENT FUNDS-PAID ITEM $0.36 DEBIT FOR MERCHANT BANKCD DEPOSIT CO REF- 498 332824883 | | $32.00 | |
| 7/7 | | INSUFFICIENT FUNDS-PAID ITEM $7.95 DEBIT FOR MERCHANT BANKCD DEPOSIT  CO REF- 498 332824883 | | $32.00 | |
| 7/7 | | INSUFFICIENT FUNDS-PAID ITEM $75.00  DEBI T FOR CONSTANTCONTACT  8552295506  CO REF- | | $32.00 | |
| 7/7 | | INSUFFICIENT FUNDS-PAID ITEM $1,495.00  D EBIT FOR  MERCH BANKCARD NET SETLMT CO RE F- 520003487506 | | $32.00 | |
| 7/7 | | DEBIT FOR  TSYS/TRANSFIRST   CHARGEBACK CO REF- 543684555865380 | | $1,020.00 | |
| 7/7 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $284.90 | |
| 7/7 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $70.45 | |
| 7/7 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $19.55 | |
| 7/7 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $12.20 | |
| 7/7 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $6.15 | |
| 7/7 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $5.90 | |
| 7/7 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $5.50 | |
| 7/7 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $5.00 | |
| 7/7 | | DEBIT FOR  GATEWAY SERVICES  WEBPAYMENT CO REF- | | $5.00 | |
| 7/7 | | DEBIT FOR  GO DADDY        WEB ORDER CO REF- 1382582638 | | $5.99 | ($1,582.37) |
| 7/8 | | INSUFFICIENT FUNDS-PAID ITEM $321.51  DEB IT FOR  MERCH BANKCARD BILLNG CO REF-  520 003487506 | | $32.00 | |



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 7/8 | | INSUFFICIENT FUNDS-PAID ITEM $1,020.00 D EBIT FOR TSYS/TRANSFIRST  CHARGEBACK CO R EF- 543684555865380 | | $32.00 | |
| 7/8 | | INSUFFICIENT FUNDS-PAID ITEM $284.90  DEB IT FOR GATEWAY SERVICES  WEBPAYMENT CO RE F- | | $32.00 | |
| 7/8 | | INSUFFICIENT FUNDS-PAID ITEM $70.45  DEBI T FOR GATEWAY SERVICES  WEBPAYMENT CO REF - | | $32.00 | |
| 7/8 | | INSUFFICIENT FUNDS-PAID ITEM $19.55  DEBI T FOR GATEWAY SERVICES  WEBPAYMENT CO REF - | | $32.00 | |
| 7/8 | | INSUFFICIENT FUNDS-PAID ITEM $12.20  DEBI T FOR GATEWAY SERVICES  WEBPAYMENT CO REF - | | $32.00 | |
| 7/8 | | INSUFFICIENT FUNDS-PAID ITEM $6.15 DEBIT FOR GATEWAY SERVICES  WEBPAYMENT CO REF- | | $32.00 | |
| 7/8 | | INSUFFICIENT FUNDS-PAID ITEM $5.90  DEBIT FOR GATEWAY SERVICES  WEBPAYMENT CO REF- | | $32.00 | |
| 7/8 | | INSUFFICIENT FUNDS-PAID ITEM $5.50  DEBIT FOR GATEWAY SERVICES  WEBPAYMENT CO REF- | | $32.00 | |
| 7/8 | | INSUFFICIENT FUNDS-PAID ITEM $5.00  DEBIT FOR GATEWAY SERVICES  WEBPAYMENT CO REF- | | $32.00 | |
| 7/8 | | INSUFFICIENT FUNDS-PAID ITEM $5.00  DEBIT FOR GATEWAY SERVICES  WEBPAYMENT CO REF- | | $32.00 | |
| 7/8 | | INSUFFICIENT FUNDS-PAID ITEM $5.99  DEBIT FOR GO DADDY WEB ORDER CO REF- 13825826 38 | | $32.00 | ($1,966.37) |
| 7/9 | | DEBIT FOR  GO DADDY      WEB ORDER CO REF- 1383319718 | | $13.98 | |
| 7/9 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 7/9 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 7/9 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 7/9 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 7/9 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 7/9 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 7/9 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 7/9 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 7/9 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 7/9 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 7/9 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 7/9 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | |
| 7/9 | | REFUND-INSUFFICIENT  FUNDS-PAID ELECT TRA NS OR  NO CK# | $32.00 | | ($1,596.35) |

Exh_34_0066



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 7/12 | | INSUFFICIENT FUNDS-PAID ITEM $13.98 DEBI T FOR GO DADDY WEB ORDER CO REF- 1383319 718 | | $32.00 | |
| 7/12 | | DEBIT FOR ONLINE PAYROLL SP ETAP CO REF- TGGD | | $127.95 | |
| 7/12 | | DEBIT FOR CLOVER APP MRKT CLOVER APP CO REF- 899-9501418-000 | | $4.95 | |
| 7/12 | | DEBIT FOR TSYS/TRANSFIRST DISCOUNT CO REF- 543684555865380 | | $179.66 | |
| 7/12 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1384272088 | | $21.98 | |
| 7/12 | | INSUFFICIENT FUNDS-RETURNED ITEM $3,200. 00 DEBIT FOR MERCH BANKCARD NET SETLMT C O REF- 520003487506 | | $32.00 | |
| 7/12 | | INSUFFICIENT FUNDS-RETURNED ITEM $3,498. 00 DEBIT FOR SMART BUSINESS 3238305108 C O REF- 93741771 | | $32.00 | |
| 7/12 | | INSUFFICIENT FUNDS-RETURNED ITEM $4,874. 88 DEBIT FOR GREENBOX CAPITAL PREAUTHPAY CO REF- 7057185 | | $32.00 | |
| 7/12 | | ELECTRONIC DEBIT ADJUSTMENT FOR ACH ACH DISPUTE CLAIMREFERENCE- 22117600396 | | $1,995.00 | ($4,053.89) |
| 7/13 | | INSUFFICIENT FUNDS-PAID ITEM $127.95 DEB IT FOR ONLINE PAYROLL SP ETAP CO REF- TG GD | | $32.00 | |
| 7/13 | | INSUFFICIENT FUNDS-PAID ITEM $4.95 DEBIT FOR CLOVER APP MRKT CLOVER APP CO REF- 899-9501418-000 | | $32.00 | |
| 7/13 | | INSUFFICIENT FUNDS-PAID ITEM $179.66 DEB IT FOR TSYS/TRANSFIRST DISCOUNT CO REF- 543684555865380 | | $32.00 | |
| 7/13 | | INSUFFICIENT FUNDS-PAID ITEM $21.98 DEBI T FOR GO DADDY WEB ORDER CO REF- 1384272 088 | | $32.00 | |
| 7/13 | | INSUFFICIENT FUNDS-RETURNED ITEM $2,295. 00 DEBIT FOR MERCH BANKCARD NET SETLMT C O REF- 520003487506 | | $32.00 | ($4,213.89) |
| 7/14 | | CREDIT FOR PAYCHEX PAYMENTS CO REF- 906992 | $140.20 | | |
| 7/14 | | INSUFFICIENT FUNDS-RETURNED ITEM $5,024. 00 DEBIT FOR TSYS/TRANSFIRST CHARGEBACK CO REF- 543684555865380 | | $32.00 | ($4,105.69) |
| 7/15 | | JUN INCOMING WIRE TRANSFER | | $15.00 | |
| 7/15 | | JUN ONLINE WIRE TRANSFER | | $120.00 | ($4,240.69) |
| 7/16 | | INSUFFICIENT FUNDS-RETURNED ITEM $55.05 DEBIT FOR GATEWAY SERVICES WEBPAYMENT CO REF- | | $32.00 | |
| 7/16 | | INSUFFICIENT FUNDS-RETURNED ITEM $500.00 DEBIT FOR GIACT SYSTEMS GIACT FEES CO R EF- 4363 | | $32.00 | |
| 7/16 | | INSUFFICIENT FUNDS-RETURNED ITEM $4.99 D EBIT FOR GO DADDY WEB ORDER CO REF- 1385 066728 | | $32.00 | |
| 7/16 | | INSUFFICIENT FUNDS-RETURNED ITEM $2,999. 00 DEBIT FOR MERCH BANKCARD NET SETLMT C O REF- 520003487506 | | $32.00 | ($4,368.69) |
| 7/19 | | CREDIT FOR PAYSAFE IPAYMENT 202106_RP3 CO REF- 318034 | $4,434.92 | | |
| 7/19 | | CREDIT FOR PAYSAFE GEN 5506 RESIDUALS CO REF- N15618205 | $86.55 | | |

Exh_34_0067



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 7/19 | | DEBIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | | $700.00 | |
| 7/19 | | INSUFFICIENT FUNDS-RETURNED ITEM $4,874. 88 DEBIT FOR GREENBOX CAPITAL PAYMENT CO REF- 7057185 | | $32.00 | |
| 7/19 | | INSUFFICIENT FUNDS-RETURNED ITEM $1,387. 31 DEBIT FOR PAYCHEX-HRS HRS PMT CO REF- 37797624 | | $32.00 | |
| 7/19 | | INSUFFICIENT FUNDS-RETURNED ITEM $2,295. 00 DEBIT FOR MERCH BANKCARD NET SETLMT C O REF- 520003487506 | | $32.00 | |
| 7/19 | | INSUFFICIENT FUNDS-RETURNED ITEM $15.00 DEBIT FOR MERCHANT BANKCD DEPOSIT CO REF - 498332824883 | | $32.00 | |
| 7/19 | | INSUFFICIENT FUNDS-RETURNED ITEM $3,498. 00 DEBIT FOR SMART BUSINESS 3238305108 C O REF- 93856345 | | $32.00 | ($707.22) |
| 7/20 | | CREDIT FOR CPS RESIDUAL RSA CO REF- ISO_RESIDUAL | $4,787.27 | | |
| 7/20 | | DEBIT FOR IRIS CRM IRIS CRM CO REF- 17465 | | $2,815.50 | |
| 7/20 | | DEBIT FOR TRI-TECHNICAL SY PAYMENT CO REF- 999000000151653 | | $19.95 | |
| 7/20 | | INSUFFICIENT FUNDS-PAID ITEM $700.00 DEB IT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | | $32.00 | |
| 7/20 | | DEBIT FOR MERCH BANKCARD NET SETLMT CO REF- 520003487506 | | $1,800.00 | ($587.40) |
| 7/21 | | INSUFFICIENT FUNDS-PAID ITEM $1,800.00 D EBIT FOR MERCH BANKCARD NET SETLMT CO RE F- 520003487506 | | $32.00 | |
| 7/21 | | DEBIT FOR PCI COMPLIANCE BILLINGS CO REF- | | $21.72 | |
| 7/21 | | DEBIT FOR GO DADDY WEB ORDER CO REF- 1386564128 | | $4.99 | ($646.11) |
| 7/22 | | INSUFFICIENT FUNDS-PAID ITEM $21.72 DEBI T FOR PCI COMPLIANCE BILLINGS CO REF- | | $32.00 | |
| 7/22 | | INSUFFICIENT FUNDS-PAID ITEM $4.99 DEBIT FOR GO DADDY WEB ORDER CO REF- 13865641 28 | | $32.00 | |
| 7/22 | | INSUFFICIENT FUNDS-RETURNED ITEM $5,299. 00 DEBIT FOR MERCH BANKCARD NET SETLMT C O REF- 520003487506 | | $32.00 | ($742.11) |
| 7/23 | | DEBIT FOR PAYCHEX SEC DEP MANACH COL CO REF- 1798153 | | $620.83 | |
| 7/23 | | DEBIT FOR PAYCHEX SEC DEP MANACH COL CO REF- 1798154 | | $766.48 | ($2,129.42) |
| 7/26 | | INSUFFICIENT FUNDS-PAID ITEM $620.83 DEB IT FOR PAYCHEX SEC DEP MANACH COL CO REF - 1798153 | | $32.00 | |
| 7/26 | | INSUFFICIENT FUNDS-PAID ITEM $766.48 DEB IT FOR PAYCHEX SEC DEP MANACH COL CO REF - 1798154 | | $32.00 | |
| 7/26 | | INSUFFICIENT FUNDS-RETURNED ITEM $4,874. 88 DEBIT FOR GREENBOX CAPITAL PREAUTHPAY CO REF- 7057185 | | $32.00 | ($2,225.42) |
| 7/27 | | CREDIT FOR MERCHANT SVCS IPSPTNRACH CO REF- 3776 | $464.42 | | ($1,761.00) |
| 7/28 | | CREDIT FOR ONLINE PAYROLL MANACH PAY CO REF- 172932 | $9,573.76 | | |

Page 7 of 8
Primary Account: ████1704
Beginning July 1, 2021 - Ending July 31, 2021          31



| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|--------|-----------------|-------------|-------------------|---------------------|--------------------|
| 7/28 | | CREDIT FOR GATEWAYFEES          CREDIT CO REF- INTEGRITY BUSIN | $6.25 | | |
| 7/28 | | CREDIT FOR GATEWAYFEES          CREDIT CO REF- INTEGRITY BUSIN | $525.70 | | |
| 7/28 | | ONLINE BANKING TRANSFER TO ACCT *9631 | | $8,300.00 | |
| 7/28 | | INSUFFICIENT FUNDS-RETURNED ITEM $4,025. 00 DEBIT FOR TSYS/TRANSFIRST  CHARGEBACK CO REF- 543684555865380 | | $32.00 | $12.71 |
| Ending  Balance  on 7/31 | | | | | **$12.71** |
| **Totals** | | | **$24,485.33** | **$23,845.13** | |

Please  note, certain  fees and charges  posted  to your account  may relate to services  and/or activity from the prior statement  cycle.
 * The Date provided  is the business  day that the transaction  is processed.

## Statement  Period Rates

*Effective  July 1, 2021*

| Balance | | | Rate |
|---------|-----|----------|------|
| zero | to | $9,999.99 | 0.010% |
| $10,000.00 | to | $24,999.99 | 0.010% |
| $25,000.00 | to | $74,999.99 | 0.010% |
| $75,000.00 | to | Over | 0.010% |



## How to Balance Your Account

**Step 1** • Enter all checks, deposits, and other automated teller card (ATM) transactions in your register.
   • Record all automated deductions, debit card transactions and electronic bill payments.
   • Record and deduct service charges, check printing charges, or other bank fees.
   • If you have an interest bearing account, add any interest earned shown on this statement.

**Step 2** • If applicable, sort checks in numerical order and mark in your register each check or other transaction that is listed on this statement.

**Step 3** • List any deposits or credits your have made that do not appear on this statement (see space provided below).

**Step 4** • List any checks you have written, debit card transactions, electronic payments and other deductions that do not appear on this statement (see space provided below).

| Date/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| Step 3 Total | $ |

| Date/Description | Check # | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Step 4 Total | | $ |

## Balancing Your Register to this Statement

| Step 5 | |
|---|---|
| • Enter the "current balance" shown on this statement | |
| • Add total from Step 3 | |
| • Subtotal | |
| • Subtract total from Step 4 | |
| • This balance should equal your register balance | |
| If it does not agree, see steps below | $ |

If your account does not balance, review the following:
· Check all your addition and subtraction above in your register.
· Make sure you remembered to subtract service charges listed on this statement and add any interest earned to your register.
· Amounts of deposits and withdrawals on this statement should match your register entries.
· If you have questions or need assistance, please refer to the phone number on the front of this statement.

**Change of Address**
Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Electronic Transfers** *(for consumer accounts only)*
In case of errors or questions about your Electronic Transfers, write to BBVA, Operations Compliance Support, P.O. Box 10566, Birmingham, AL 35296. Or simply call your local customer service number printed on the front of this statement. Call or write as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the first statement on which the error or problem appeared.

• Tell us your name and account number (if any).
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
• Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 on claims on accounts opened less than 30 calendar days) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*For Non-Consumer Account customers, please refer to your current Non-Consumer Account Agreement for details regarding Electronic Fund Transfers.

**Overdraft Protection**
**Calculation of Interest Charge and Balance Subject to Interest Rate**. The interest charge is computed using your annual percentage rate divided by 365 or, in the case of a leap year, 366, which gives you the "Applicable Rate." Although we calculate the interest charge by applying the Applicable Rate to each daily balance, the interest charge can also be calculated by multiplying the Applicable Rate by the "average daily balance"(Balance Subject to Interest Rate) shown on this statement, then multiplying that sum by the number of days in the billing cycle. To get the "Balance Subject to Interest Rate" shown on this statement we take the beginning balance of your account less any unpaid finance charges each day, add any new advances or debits, and subtract any payments or credits. This gives us the daily balance. Then we add all the daily balances for the billing cycle and divide by the number of days in the billing cycle. This give us the "average daily balance" shown on the statement as "Balance Subject to Interest Rate". Payments. Payments to your overdraft protection loan account made through our tellers or deposited at our automated teller machines (ATMs) Monday through Friday before the posted cut-off time will be posted to your account on the date they are accepted. Otherwise, they will be posted on the next business day. Payments made through our ATMs via a funds transfer will be posted on the date they are received or on the next business day if made after 6pm CT (6pm MT for Arizona accounts and 6pm PT for California accounts) Monday through Friday or anytime Saturday, Sunday or bank holidays. BBVA business days are Monday through Friday, excluding holidays.

**In Case of Errors or Questions About Your Statement** (Overdraft Protection Only)
 If you think your statement is wrong, or if you need more information about a transaction on your statement, write your issue on a separate document and send it to Bankcard Center, P.O. Box 2210, Decatur, AL 35699-0001. Telephone inquires may be made by calling your local BBVA branch listed on the front of this statement to speak with a Customer Service Representative. Please note: a telephone inquiry will not preserve your rights under federal law. We must hear from you no later than sixty (60) days after we sent you the first statement on which the error or problem appeared.

· Tell us your name and account number (if any).
· Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or what you need more information.
· Tell us the dollar amount of the suspected error.

You can stop the automatic deduction of the Minimum Payment from you checking account if you think your statement is wrong. To stop the payment, your letter must reach us three (3) business days before the automatic deduction is scheduled to occur.

**Reporting Other Problems**
Please review your statement carefully. It is essential that any account errors or any improper transactions on your account be reported to us as soon as reasonably possible. If you fail to notify us of any suspected problems, errors or unauthorized transactions within the time periods specified in the deposit account agreement, we are not liable to you for any loss related to the problem, error or unauthorized transaction.

BBVA USA is a Member FDIC. BBVA is a registered trademark of BBVA, S.A. and is used under license.

Exh_34_0070

Page 1 of 3
Primary Account: ██████1704
Beginning August 1, 2021 - Ending August 31, 2021



32 · INTEGRITY BUSINESS PARTNERS LLC
PC · 2355 GOLD MEADOW WAY STE 215
· GOLD RIVER CA 95670

### Contacting Us

Available by phone 24/7

Phone · 1-800-266-7277

Online · bbvausa.com

Write · BBVA
· Customer Service
· P.O. Box 10566
· Birmingham, AL 35296

# Summary of Accounts

## Deposit Accounts/ Other Products

| Account | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|
| BUSINESS PREMIUM CHECKING | ██████1704 | $12.71 | $5,097.65 |
| **Total Deposit Accounts** | | **$12.71** | **$5,097.65** |

Exh_34_0071

Page 2 of 3
Primary Account: ███1704
Beginning August 1, 2021 - Ending August 31, 2021



# BUSINESS PREMIUM CHECKING

Account Number: ███1704 - INTEGRITY BUSINESS PARTNERS LLC

## Activity Summary

| | |
|---|---|
| Beginning Balance on 8/1/21 | $12.71 |
| Deposits/Credits (8) | + $10,084.94 |
| Withdrawals/Debits (1) | - $5,000.00 |
| **Ending Balance on 8/31/21** | **$5,097.65** |

## Interest Summary

| | |
|---|---|
| Interest paid this statement period | $0.37 |
| Interest earned this statement period | $0.02 |
| Interest paid this year | $125.13 |
| Average collected balance | $2,051.80 |
| Annual percentage yield earned | 0.01% |

## Transaction History

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 8/2 | | IOD INTEREST PAID | $0.37 | | $13.08 |
| 8/3 | | CREDIT FOR AUTHNET GATEWAY BILLINGCO REF- XXXXX5491 | $18.50 | | $31.58 |
| 8/17 | | CREDIT FOR PAYCHEX PAYMENTS CO REF- 913294 | $140.20 | | $171.78 |
| 8/19 | | CREDIT FOR PAYSAFE IPAYMENT 202107_RP3 CO REF- 321738 | $3,968.85 | | $4,140.63 |
| 8/20 | | CREDIT FOR CPS RESIDUAL RSA CO REF- ISO_RESIDUAL | $5,351.92 | | |
| 8/20 | | CREDIT FOR PAYSAFE GEN 5506 RESIDUALS CO REF- N15777693 | $121.41 | | |
| 8/20 | | ONLINE BANKING TRANSFER FROM ACCT *7575 | $64.00 | | |
| 8/20 | | BUSINESS PREMIUM CHECKING | | $5,000.00 | $4,677.96 |
| 8/26 | | CREDIT FOR MERCHANT SVCS IPSPTNRACH CO REF- 3776 | $419.69 | | $5,097.65 |
| Ending Balance on 8/31 | | | | | **$5,097.65** |
| **Totals** | | | **$10,084.94** | **$5,000.00** | |

Please note, certain fees and charges posted to your account may relate to services and/or activity from the prior statement cycle.
\* The Date provided is the business day that the transaction is processed.

## Statement Period Rates

*Effective August 1, 2021*

| Balance | | | Rate |
|---|---|---|---|
| zero | to | $9,999.99 | 0.010% |
| $10,000.00 | to | $24,999.99 | 0.010% |
| $25,000.00 | to | $74,999.99 | 0.010% |
| $75,000.00 | to | Over | 0.010% |

Page  3 of 3
Primary Account: ████1704
Beginning August 1, 2021 - Ending August 31, 2021



## How to Balance  Your Account

**Step 1** • Enter all checks,  deposits,  and other automated  teller
          card (ATM) transactions  in your register.
        • Record  all automated  deductions,  debit card
          transactions  and electronic bill payments.
        • Record  and deduct  service charges,  check printing
          charges,  or other bank fees.
        • If you have an interest bearing account,  add any
          interest earned  shown on this statement.

**Step 2** • If applicable, sort checks  in numerical order and mark
          in your register  each check  or other transaction  that is
          listed on this statement.

**Step 3** • List any deposits  or credits  your have made that do not
          appear  on this statement  (see space  provided below).

**Step 4** • List any checks  you have written,  debit card
          transactions,  electronic payments  and other
          deductions  that do not appear  on this statement  (see
          space  provided below).

| Date/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Step  3 Total | $ |

| Date/Description | Check  # | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Step  4 Total | | $ |

### Balancing  Your Register  to this Statement

| Step 5 | |
|---|---|
| • Enter the "current balance"  shown on this statement | |
| • Add total from Step 3 | |
| • Subtotal | |
| • Subtract  total from Step 4 | |
| • This balance  should equal your register  balance | |
| If it does not agree,  see steps below | $ |

If your account  does not balance,  review the following:
· Check  all your addition  and subtraction  above in your register.
· Make sure you remembered  to subtract  service charges  listed on
  this statement  and all any interest earned  to your register.
· Amounts of deposits  and withdrawals  on this statement  should
  match your register  entries.
· If you have questions  or need assistance,  please  refer to the phone
  number  on the front of this statement.

**Change  of Address**
Please  call us at the telephone  number  listed on the front of this
statement  to tell us about a change  of address.

**Electronic Transfers**  *(for consumer  accounts  only)*
In case  of errors  or questions  about your Electronic  Transfers,  write to
BBVA, Operations  Compliance  Support,  P.O. Box 10566,
Birmingham,  AL 35296.  Or simply call your local customer  service
number  printed  on the front of this statement.  Call or write as soon as
you can,  if you think your statement  or receipt  is wrong or if you need
more information  about a transfer  on the statement  or receipt.  We
must hear  from you no later than 60 days after we sent the first
statement  on which the error or problem  appeared.

• Tell us your name  and account  number  (if any).
• Describe  the error or the transfer  you are unsure  about, and explain  as clearly  as you can
  why you believe  it is an error or why you need  more information.
• Tell us the dollar amount  of the suspected  error.

We will investigate  your complaint  and will correct  any error promptly.  If we take more than 10
business  days (20 on claims on accounts  opened  less than 30 calendar  days) to do this, we will
credit your account  for the amount  you think is in error, so that you will have the use of the
money  during the time it takes  us to complete  our investigation.

*For Non-Consumer  Account  customers,  please  refer to your current Non-Consumer  Account
Agreement  for details regarding  Electronic  Fund Transfers.

**Overdraft Protection**
**Calculation  of Interest  Charge and Balance  Subject to Interest Rate**. The interest  charge  is
computed  using your annual  percentage  rate divided by 365 or, in the case  of a leap year, 366,
which gives you the "Applicable  Rate." Although  we calculate  the interest  charge  by applying  the
Applicable  Rate to each  daily balance,  the interest  charge  can also be calculated  by multiplying
the Applicable  Rate by the "average  daily balance"(Balance  Subject to Interest Rate) shown on
this statement,  then multiplying  that sum by the number  of days in the billing cycle. To get the
"Balance  Subject to Interest Rate" shown on this statement  we take the beginning  balance  of
your account  less any unpaid  finance  charges  each  day, add any new advances  or debits,  and
subtract  any payments  or credits.  This gives us the daily balance.  Then we add all the daily
balances  for the billing cycle and divide by the number  of days in the billing cycle. This give us
the "average  daily balance"  shown on the statement  as "Balance  Subject to Interest Rate".
Payments.  Payments  to your overdraft  protection  loan account  made  through our tellers or
deposited  at our automated  teller machines  (ATMs) Monday  through Friday before  the posted
cut-off time will be posted  to your account  on the date they are accepted.  Otherwise,  they will be
posted  on the next business  day. Payments  made  through our ATMs via a funds transfer  will be
posted  on the date they are received  or on the next business  day if made  after 6pm CT (6pm MT
for Arizona accounts  and 6pm PT for California  accounts)  Monday  through Friday or anytime
Saturday,  Sunday  or bank holidays.  BBVA business  days are Monday  through Friday, excluding
holidays.

**In Case  of Errors  or Questions  About Your Statement**  (Overdraft Protection Only)
 If you think your statement  is wrong, or if you need  more information  about a transaction  on your
statement,  write your issue on a separate  document  and send it to Bankcard  Center,  P.O. Box
2210,  Decatur,  AL 35699-0001.  Telephone  inquires  may be made  by calling your local BBVA
branch  listed on the front of this statement  to speak  with a Customer  Service  Representative.
Please  note: a telephone  inquiry will not preserve  your rights under federal  law. We must hear
from you no later than sixty (60) days after we sent you the first statement  on which the error or
problem  appeared.

· Tell us your name  and account  number  (if any).
· Describe  the error or the transfer  you are unsure  about, and explain  as clearly  as you can
  why you believe  it is an error or what you need  more information.
· Tell us the dollar amount  of the suspected  error.

You can stop the automatic  deduction  of the Minimum  Payment  from you checking  account  if
you think your statement  is wrong.  To stop the payment,  your letter must reach  us three (3)
business  days before  the automatic  deduction  is scheduled  to occur.

**Reporting  Other Problems**
Please  review your statement  carefully.  It is essential  that any account  errors or any improper
transactions  on your account  be reported  to us as soon as reasonably  possible.  If you fail to
notify us of any suspected  problems,  errors or unauthorized  transactions  within the time periods
specified  in the deposit  account  agreement,  we are not liable to you for any loss related  to the
problem,  error or unauthorized  transaction.

BBVA USA is a Member  FDIC. BBVA is a registered  trademark  of BBVA, S.A. and is used under
license.